# EXHIBIT B

**OFI Asset Management**

Loss in Cooper Tire & Rubber Company

CUSIP # 216831107

Class Period: 06/12/13 - 11/08/13

Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 10/21/2013 | (25,500) | $24.7603 | ($631,386.86) |
| Purchase | 9/24/2013 | 51,000 | $29.3083 | $1,494,723.30 | *Sale | 11/13/2013 | (25,500) | $24.1350 | ($615,442.50) |
| | | 51,000 | | $1,494,723.30 | | | (51,000) | | ($1,246,829.36) |
| | | | | | | | **Loss** | | **($247,893.94)** |

*Shares sold within 90 days after the end of the class period are calculated at the higher value between the actual sales price and the average closing price from the end of the class period to the date of sale.*

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 22,909 | | | Sale | 6/12/2013 | (2,500) | $25.0000 | ($62,500.00) |
| | | | | | Sale | 6/12/2013 | (5,000) | $30.0000 | ($150,000.00) |
| | | | | | Sale | 6/12/2013 | (300) | $30.0000 | ($9,000.00) |
| | | | | | Sale | 6/13/2013 | (200) | $34.1400 | ($6,828.00) |
| | | | | | Sale | 6/13/2013 | (102) | $33.8300 | ($3,450.66) |
| | | | | | Sale | 6/13/2013 | (200) | $33.8200 | ($6,764.00) |
| | | | | | Sale | 6/13/2013 | (200) | $33.8300 | ($6,766.00) |
| | | | | | Sale | 6/13/2013 | (200) | $33.8200 | ($6,764.00) |
| | | | | | Sale | 6/13/2013 | (200) | $33.9800 | ($6,796.00) |
| | | | | | Sale | 6/13/2013 | (106) | $33.9900 | ($3,602.94) |
| | | | | | Sale | 6/13/2013 | (100) | $34.0500 | ($3,405.00) |
| | | | | | Sale | 6/13/2013 | (200) | $34.0100 | ($6,802.00) |
| | | | | | Sale | 6/13/2013 | (200) | $34.0200 | ($6,804.00) |
| | | | | | Sale | 6/13/2013 | (200) | $34.1000 | ($6,820.00) |
| | | | | | Sale | 6/13/2013 | (200) | $34.0600 | ($6,812.00) |
| | | | | | Sale | 6/13/2013 | (200) | $34.1400 | ($6,828.00) |
| | | | | | Sale | 6/13/2013 | (200) | $34.1800 | ($6,836.00) |
| | | | | | Sale | 6/13/2013 | (100) | $34.2000 | ($3,420.00) |
| | | | | | Sale | 6/13/2013 | (100) | $34.1800 | ($3,418.00) |
| | | | | | Sale | 6/13/2013 | (100) | $34.1700 | ($3,417.00) |
| | | | | | Sale | 6/13/2013 | (100) | $34.1000 | ($3,410.00) |
| | | | | | Sale | 6/13/2013 | (200) | $34.1000 | ($6,820.00) |
| | | | | | Sale | 6/13/2013 | (200) | $34.0800 | ($6,816.00) |
| | | | | | Sale | 6/13/2013 | (300) | $34.1000 | ($10,230.00) |
| | | | | | Sale | 6/13/2013 | (299) | $34.0800 | ($10,189.92) |
| | | | | | Sale | 6/13/2013 | (300) | $34.0500 | ($10,215.00) |
| | | | | | Sale | 6/13/2013 | (300) | $34.0400 | ($10,212.00) |
| | | | | | Sale | 6/13/2013 | (300) | $34.0400 | ($10,212.00) |
| | | | | | Sale | 6/13/2013 | (300) | $34.0400 | ($10,212.00) |
| | | | | | Sale | 6/13/2013 | (300) | $34.0400 | ($10,212.00) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9900 | ($10,197.00) |
| | | | | | Sale | 6/13/2013 | (100) | $34.0100 | ($3,401.00) |
| | | | | | Sale | 6/13/2013 | (200) | $33.8600 | ($6,772.00) |
| | | | | | Sale | 6/13/2013 | (300) | $33.8700 | ($10,161.00) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9400 | ($10,182.00) |

**Timber Hill LLC**

FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 6/13/2013 | (100) | $33.9300 | ($3,393.00) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9000 | ($10,170.00) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9500 | ($10,185.00) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9500 | ($10,185.00) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9500 | ($10,185.00) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9500 | ($10,185.00) |
| | | | | | Sale | 6/13/2013 | (235) | $33.9600 | ($7,980.60) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9800 | ($10,194.00) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9900 | ($10,197.00) |
| | | | | | Sale | 6/13/2013 | (100) | $33.9600 | ($3,396.00) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9900 | ($10,197.00) |
| | | | | | Sale | 6/13/2013 | (400) | $33.9000 | ($13,560.00) |
| | | | | | Sale | 6/13/2013 | (100) | $33.8700 | ($3,387.00) |
| | | | | | Sale | 6/13/2013 | (400) | $33.8800 | ($13,552.00) |
| | | | | | Sale | 6/13/2013 | (85) | $33.8900 | ($2,880.65) |
| | | | | | Sale | 6/13/2013 | (99) | $33.9000 | ($3,356.10) |
| | | | | | Sale | 6/13/2013 | (300) | $33.9000 | ($10,170.00) |
| | | | | | Sale | 6/13/2013 | (100) | $33.9100 | ($3,391.00) |
| | | | | | Sale | 6/13/2013 | (100) | $33.9100 | ($3,391.00) |
| | | | | | Sale | 6/13/2013 | (395) | $33.9100 | ($13,394.45) |
| | | | | | Sale | 6/13/2013 | (400) | $33.9000 | ($13,560.00) |
| | | | | | Sale | 6/13/2013 | (100) | $33.9100 | ($3,391.00) |
| | | | | | Sale | 6/13/2013 | (100) | $33.9100 | ($3,391.00) |
| | | | | | Sale | 6/13/2013 | (100) | $33.9100 | ($3,391.00) |
| | | | | | Sale | 6/13/2013 | (400) | $33.9100 | ($13,564.00) |
| | | | | | Sale | 6/13/2013 | (75) | $33.8700 | ($2,540.25) |
| | | | | | Sale | 6/13/2013 | (200) | $33.8700 | ($6,774.00) |
| | | | | | Sale | 6/13/2013 | (102) | $33.8700 | ($3,454.74) |
| | | | | | Sale | 6/13/2013 | (142) | $33.8700 | ($4,809.54) |
| | | | | | Sale | 6/13/2013 | (400) | $33.8700 | ($13,548.00) |
| | | | | | Sale | 6/13/2013 | (79) | $33.7400 | ($2,665.46) |
| | | | | | Sale | 6/13/2013 | (200) | $33.7500 | ($6,750.00) |
| | | | | | Sale | 6/13/2013 | (400) | $33.7000 | ($13,480.00) |
| | | | | | Sale | 6/13/2013 | (100) | $33.8000 | ($3,380.00) |
| | | | | | Sale | 6/13/2013 | (390) | $33.8000 | ($13,182.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sale | 6/13/2013 | (400) | $33.8700 | ($13,548.00) |
| | | | | | Sale | 6/13/2013 | (100) | $33.8700 | ($3,387.00) |
| | | | | | | | (22,909) | | ($734,441.31) |
| Purchase | 6/12/2013 | 300 | $34.6600 | $10,398.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.6600 | $10,398.00 | | | | | |
| Purchase | 6/12/2013 | 199 | $34.6200 | $6,889.38 | | | | | |
| Purchase | 6/12/2013 | 1 | $34.6200 | $34.62 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.6400 | $6,928.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.6400 | $13,856.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.6200 | $6,924.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.6000 | $10,380.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5900 | $6,918.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5900 | $6,918.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5800 | $3,458.00 | | | | | |
| Purchase | 6/12/2013 | 27 | $34.5800 | $933.66 | | | | | |
| Purchase | 6/12/2013 | 473 | $34.5800 | $16,356.34 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5800 | $3,458.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5800 | $17,290.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5700 | $13,828.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5600 | $17,280.00 | | | | | |
| Purchase | 6/12/2013 | 600 | $34.5600 | $20,736.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5700 | $13,828.00 | | | | | |
| Purchase | 6/12/2013 | 700 | $34.5600 | $24,192.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5600 | $13,824.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5600 | $3,456.00 | | | | | |
| Purchase | 6/12/2013 | 800 | $34.5600 | $27,648.00 | | | | | |
| Purchase | 6/12/2013 | 600 | $34.5600 | $20,736.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.5400 | $10,362.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.5400 | $10,362.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5300 | $17,265.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5300 | $6,906.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5300 | $3,453.00 | | | | | |
| Purchase | 6/12/2013 | 371 | $34.5300 | $12,810.63 | | | | | |
| Purchase | 6/12/2013 | 329 | $34.5300 | $11,360.37 | | | | | |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/12/2013 | 100 | $34.5300 | $3,453.00 | | | | | |
| Purchase | 6/12/2013 | 56 | $34.5300 | $1,933.68 | | | | | |
| Purchase | 6/12/2013 | 144 | $34.5300 | $4,972.32 | | | | | |
| Purchase | 6/12/2013 | 700 | $34.5000 | $24,150.00 | | | | | |
| Purchase | 6/12/2013 | 600 | $34.5100 | $20,706.00 | | | | | |
| Purchase | 6/12/2013 | 181 | $34.5200 | $6,248.12 | | | | | |
| Purchase | 6/12/2013 | 219 | $34.5200 | $7,559.88 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5200 | $17,260.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5100 | $13,804.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5100 | $6,902.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5200 | $13,808.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5200 | $6,904.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5200 | $6,904.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5200 | $6,904.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5200 | $6,904.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5100 | $13,804.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5200 | $13,808.00 | | | | | |
| Purchase | 6/12/2013 | 600 | $34.5200 | $20,712.00 | | | | | |
| Purchase | 6/12/2013 | 276 | $34.5200 | $9,527.52 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5200 | $3,452.00 | | | | | |
| Purchase | 6/12/2013 | 24 | $34.5200 | $828.48 | | | | | |
| Purchase | 6/12/2013 | 700 | $34.5200 | $24,164.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5200 | $3,452.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5200 | $3,452.00 | | | | | |
| Purchase | 6/12/2013 | 412 | $34.5200 | $14,222.24 | | | | | |
| Purchase | 6/12/2013 | 88 | $34.5200 | $3,037.76 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5200 | $17,260.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5100 | $13,804.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5100 | $13,804.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5100 | $6,902.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5100 | $6,902.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5100 | $13,804.00 | | | | | |
| Purchase | 6/12/2013 | 700 | $34.5100 | $24,157.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5000 | $6,900.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.5000 | $10,350.00 | | | | | |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/12/2013 | 500 | $34.5000 | $17,250.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.4800 | $10,344.00 | | | | | |
| Purchase | 6/12/2013 | 800 | $34.4400 | $27,552.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.4300 | $17,215.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.4300 | $10,329.00 | | | | | |
| Purchase | 6/12/2013 | 15 | $34.4700 | $517.05 | | | | | |
| Purchase | 6/12/2013 | 285 | $34.4700 | $9,823.95 | | | | | |
| Purchase | 6/12/2013 | 80 | $34.4700 | $2,757.60 | | | | | |
| Purchase | 6/12/2013 | 520 | $34.4700 | $17,924.40 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5000 | $13,800.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5000 | $13,800.00 | | | | | |
| Purchase | 6/12/2013 | 700 | $34.5000 | $24,150.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.5100 | $10,353.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5100 | $6,902.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.5100 | $10,353.00 | | | | | |
| Purchase | 6/12/2013 | 600 | $34.5000 | $20,700.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.4800 | $6,896.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5000 | $17,250.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5000 | $3,450.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.2500 | $6,850.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.2500 | $6,850.00 | | | | | |
| Purchase | 6/13/2013 | 100 | $34.2400 | $3,424.00 | | | | | |
| Purchase | 6/13/2013 | 100 | $34.2400 | $3,424.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.2400 | $6,848.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.2400 | $6,848.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.2400 | $6,848.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.2200 | $6,844.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.2200 | $6,844.00 | | | | | |
| Purchase | 6/13/2013 | 124 | $34.2100 | $4,242.04 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.1800 | $6,836.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.1100 | $6,822.00 | | | | | |
| Purchase | 6/13/2013 | 100 | $34.1700 | $3,417.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.1700 | $6,834.00 | | | | | |
| Purchase | 6/13/2013 | 3 | $34.1100 | $102.33 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.0400 | $6,808.00 | | | | | |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/13/2013 | 200 | $34.0400 | $6,808.00 | | | | | |
| Purchase | 6/13/2013 | 198 | $33.9700 | $6,726.06 | | | | | |
| Purchase | 6/13/2013 | 200 | $33.9600 | $6,792.00 | | | | | |
| Purchase | 6/13/2013 | 2 | $33.9700 | $67.94 | | | | | |
| Purchase | 6/13/2013 | 200 | $33.9600 | $6,792.00 | | | | | |
| Purchase | 6/13/2013 | 44 | $34.0100 | $1,496.44 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.0100 | $6,802.00 | | | | | |
| Purchase | 6/13/2013 | 141 | $33.9900 | $4,792.59 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.0000 | $6,800.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.0000 | $6,800.00 | | | | | |
| Purchase | 6/13/2013 | 34 | $34.0000 | $1,156.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.0000 | $6,800.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.2100 | $6,842.00 | | | | | |
| Purchase | 6/13/2013 | 100 | $34.1900 | $3,419.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.2200 | $6,844.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.1600 | $6,832.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.1700 | $6,834.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.1600 | $6,832.00 | | | | | |
| Purchase | 6/13/2013 | 81 | $34.1500 | $2,766.15 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.1400 | $6,828.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.1400 | $6,828.00 | | | | | |
| Purchase | 6/13/2013 | 100 | $34.0800 | $3,408.00 | | | | | |
| Purchase | 6/13/2013 | 100 | $34.0900 | $3,409.00 | | | | | |
| Purchase | 6/13/2013 | 11 | $34.0900 | $374.99 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.0900 | $6,818.00 | | | | | |
| Purchase | 6/13/2013 | 300 | $34.0100 | $10,203.00 | | | | | |
| Purchase | 6/13/2013 | 300 | $34.0200 | $10,206.00 | | | | | |
| Purchase | 6/13/2013 | 200 | $34.1200 | $6,824.00 | | | | | |
| Purchase | 6/13/2013 | 19 | $34.1000 | $647.90 | | | | | |
| Purchase | 6/13/2013 | 300 | $34.0800 | $10,224.00 | | | | | |
| Purchase | 6/13/2013 | 300 | $34.0800 | $10,224.00 | | | | | |
| Purchase | 6/13/2013 | 298 | $34.0100 | $10,134.98 | | | | | |
| Purchase | 6/13/2013 | 300 | $33.9300 | $10,179.00 | | | | | |
| Purchase | 6/13/2013 | 300 | $33.9300 | $10,179.00 | | | | | |
| Purchase | 6/13/2013 | 100 | $33.9200 | $3,392.00 | Sale | 6/13/2013 | (300) | $33.8700 | ($10,161.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/13/2013 | 300 | $33.9100 | $10,173.00 | Sale | 6/13/2013 | (400) | $33.8700 | ($13,548.00) |
| Purchase | 6/13/2013 | 52 | $33.9200 | $1,763.84 | Sale | 6/13/2013 | (100) | $33.8200 | ($3,382.00) |
| Purchase | 6/13/2013 | 100 | $33.9200 | $3,392.00 | Sale | 6/13/2013 | (100) | $33.8200 | ($3,382.00) |
| Purchase | 6/13/2013 | 300 | $33.9600 | $10,188.00 | Sale | 6/13/2013 | (100) | $33.8200 | ($3,382.00) |
| Purchase | 6/13/2013 | 297 | $33.9500 | $10,083.15 | Sale | 6/13/2013 | (700) | $30.0000 | ($21,000.00) |
| Purchase | 6/13/2013 | 300 | $33.9500 | $10,185.00 | Sale | 6/13/2013 | (5,000) | $30.0000 | ($150,000.00) |
| Purchase | 6/13/2013 | 300 | $33.9600 | $10,188.00 | Sale | 6/14/2013 | (200) | $33.6800 | ($6,736.00) |
| Purchase | 6/13/2013 | 200 | $33.9600 | $6,792.00 | Sale | 6/14/2013 | (159) | $33.6700 | ($5,353.53) |
| Purchase | 6/13/2013 | 100 | $33.9800 | $3,398.00 | Sale | 6/14/2013 | (41) | $33.6700 | ($1,380.47) |
| Purchase | 6/13/2013 | 300 | $33.9900 | $10,197.00 | Sale | 6/14/2013 | (200) | $33.6900 | ($6,738.00) |
| Purchase | 6/13/2013 | 100 | $33.9900 | $3,399.00 | Sale | 6/14/2013 | (100) | $33.6900 | ($3,369.00) |
| Purchase | 6/13/2013 | 300 | $33.9900 | $10,197.00 | Sale | 6/14/2013 | (100) | $33.6900 | ($3,369.00) |
| Purchase | 6/13/2013 | 91 | $33.9900 | $3,093.09 | Sale | 6/14/2013 | (200) | $33.6900 | ($6,738.00) |
| Purchase | 6/13/2013 | 300 | $33.9500 | $10,185.00 | Sale | 6/14/2013 | (200) | $33.7500 | ($6,750.00) |
| Purchase | 6/13/2013 | 100 | $33.9300 | $3,393.00 | Sale | 6/14/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 6/13/2013 | 400 | $33.9100 | $13,564.00 | Sale | 6/14/2013 | (200) | $33.6700 | ($6,734.00) |
| Purchase | 6/13/2013 | 400 | $33.9100 | $13,564.00 | Sale | 6/14/2013 | (200) | $33.6700 | ($6,734.00) |
| Purchase | 6/13/2013 | 400 | $33.9000 | $13,560.00 | Sale | 6/14/2013 | (94) | $33.6700 | ($3,164.98) |
| Purchase | 6/13/2013 | 400 | $33.8900 | $13,556.00 | Sale | 6/14/2013 | (100) | $33.6300 | ($3,363.00) |
| Purchase | 6/13/2013 | 200 | $33.9000 | $6,780.00 | Sale | 6/14/2013 | (197) | $33.6300 | ($6,625.11) |
| Purchase | 6/13/2013 | 200 | $33.8900 | $6,778.00 | Sale | 6/14/2013 | (159) | $33.6300 | ($5,347.17) |
| Purchase | 6/13/2013 | 200 | $33.8900 | $6,778.00 | Sale | 6/14/2013 | (170) | $33.5700 | ($5,706.90) |
| Purchase | 6/13/2013 | 400 | $33.8900 | $13,556.00 | Sale | 6/14/2013 | (130) | $33.5700 | ($4,364.10) |
| Purchase | 6/13/2013 | 400 | $33.9000 | $13,560.00 | Sale | 6/14/2013 | (21) | $33.4800 | ($703.08) |
| Purchase | 6/13/2013 | 114 | $33.9000 | $3,864.60 | Sale | 6/14/2013 | (376) | $33.4600 | ($12,580.96) |
| Purchase | 6/13/2013 | 200 | $33.8900 | $6,778.00 | Sale | 6/14/2013 | (400) | $33.4600 | ($13,384.00) |
| Purchase | 6/13/2013 | 100 | $33.8900 | $3,389.00 | Sale | 6/14/2013 | (24) | $33.4600 | ($803.04) |
| Purchase | 6/13/2013 | 100 | $33.8900 | $3,389.00 | Sale | 6/14/2013 | (100) | $33.4300 | ($3,343.00) |
| Purchase | 6/13/2013 | 67 | $33.8900 | $2,270.63 | Sale | 6/14/2013 | (100) | $33.4300 | ($3,343.00) |
| Purchase | 6/13/2013 | 400 | $33.8900 | $13,556.00 | Sale | 6/14/2013 | (129) | $33.4300 | ($4,312.47) |
| Purchase | 6/13/2013 | 33 | $33.8900 | $1,118.37 | Sale | 6/14/2013 | (100) | $33.4400 | ($3,344.00) |
| Purchase | 6/13/2013 | 200 | $33.8900 | $6,778.00 | Sale | 6/14/2013 | (200) | $33.4400 | ($6,688.00) |
| Purchase | 6/13/2013 | 400 | $33.8900 | $13,556.00 | Sale | 6/14/2013 | (400) | $33.4100 | ($13,364.00) |
| Purchase | 6/13/2013 | 400 | $33.8500 | $13,540.00 | Sale | 6/14/2013 | (400) | $33.4100 | ($13,364.00) |
| Purchase | 6/14/2013 | 100 | $33.5400 | $3,354.00 | Sale | 6/14/2013 | (400) | $33.3300 | ($13,332.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/14/2013 | 100 | $33.5400 | $3,354.00 | Sale | 6/14/2013 | (400) | $33.3100 | ($13,324.00) |
| Purchase | 6/14/2013 | 100 | $33.5400 | $3,354.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 100 | $33.5400 | $3,354.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 100 | $33.5400 | $3,354.00 | Sale | 6/14/2013 | (300) | $33.4400 | ($10,032.00) |
| Purchase | 6/14/2013 | 200 | $33.7100 | $6,742.00 | Sale | 6/14/2013 | (221) | $33.3600 | ($7,372.56) |
| Purchase | 6/14/2013 | 100 | $33.6600 | $3,366.00 | Sale | 6/14/2013 | (100) | $33.3600 | ($3,336.00) |
| Purchase | 6/14/2013 | 200 | $33.6200 | $6,724.00 | Sale | 6/14/2013 | (132) | $33.3600 | ($4,403.52) |
| Purchase | 6/14/2013 | 200 | $33.6000 | $6,720.00 | Sale | 6/14/2013 | (79) | $33.3600 | ($2,635.44) |
| Purchase | 6/14/2013 | 100 | $33.6000 | $3,360.00 | Sale | 6/14/2013 | (400) | $33.3500 | ($13,340.00) |
| Purchase | 6/14/2013 | 204 | $33.7000 | $6,874.80 | Sale | 6/14/2013 | (400) | $33.3000 | ($13,320.00) |
| Purchase | 6/14/2013 | 60 | $33.7000 | $2,022.00 | Sale | 6/14/2013 | (400) | $33.3000 | ($13,320.00) |
| Purchase | 6/14/2013 | 300 | $33.6200 | $10,086.00 | Sale | 6/14/2013 | (400) | $33.3400 | ($13,336.00) |
| Purchase | 6/14/2013 | 296 | $33.5800 | $9,939.68 | Sale | 6/14/2013 | (400) | $33.3400 | ($13,336.00) |
| Purchase | 6/14/2013 | 300 | $33.4600 | $10,038.00 | Sale | 6/14/2013 | (400) | $33.3500 | ($13,340.00) |
| Purchase | 6/14/2013 | 100 | $33.4600 | $3,346.00 | Sale | 6/14/2013 | (400) | $33.3500 | ($13,340.00) |
| Purchase | 6/14/2013 | 104 | $33.5100 | $3,485.04 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 400 | $33.5100 | $13,404.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 101 | $33.4800 | $3,381.48 | Sale | 6/14/2013 | (100) | $33.4000 | ($3,340.00) |
| Purchase | 6/14/2013 | 400 | $33.4800 | $13,392.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 390 | $33.4800 | $13,057.20 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 100 | $33.4100 | $3,341.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 400 | $33.4100 | $13,364.00 | Sale | 6/17/2013 | (200) | $33.3700 | ($6,674.00) |
| Purchase | 6/14/2013 | 400 | $33.4100 | $13,364.00 | Sale | 6/17/2013 | (58) | $33.3400 | ($1,933.72) |
| Purchase | 6/14/2013 | 400 | $33.4100 | $13,364.00 | Sale | 6/17/2013 | (300) | $33.3400 | ($10,002.00) |
| Purchase | 6/14/2013 | 26 | $33.3500 | $867.10 | Sale | 6/17/2013 | (300) | $33.3400 | ($10,002.00) |
| Purchase | 6/14/2013 | 100 | $33.4200 | $3,342.00 | Sale | 6/17/2013 | (300) | $33.3300 | ($9,999.00) |
| Purchase | 6/14/2013 | 100 | $33.4200 | $3,342.00 | Sale | 6/17/2013 | (100) | $33.3500 | ($3,335.00) |
| Purchase | 6/14/2013 | 400 | $33.4200 | $13,368.00 | Sale | 6/17/2013 | (200) | $33.3500 | ($6,670.00) |
| Purchase | 6/14/2013 | 100 | $33.4300 | $3,343.00 | Sale | 6/17/2013 | (100) | $33.2400 | ($3,324.00) |
| Purchase | 6/14/2013 | 100 | $33.4400 | $3,344.00 | Sale | 6/17/2013 | (100) | $33.2400 | ($3,324.00) |
| Purchase | 6/14/2013 | 400 | $33.3500 | $13,340.00 | Sale | 6/17/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 6/14/2013 | 400 | $33.3500 | $13,340.00 | Sale | 6/17/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 6/14/2013 | 400 | $33.3400 | $13,336.00 | Sale | 6/17/2013 | (300) | $33.3000 | ($9,990.00) |
| Purchase | 6/14/2013 | 400 | $33.3400 | $13,336.00 | Sale | 6/17/2013 | (300) | $33.3000 | ($9,990.00) |
| Purchase | 6/14/2013 | 400 | $33.3400 | $13,336.00 | Sale | 6/17/2013 | (300) | $33.2400 | ($9,972.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/14/2013 | 400 | $33.3400 | $13,336.00 | Sale | 6/17/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 6/14/2013 | 400 | $33.3400 | $13,336.00 | Sale | 6/17/2013 | (73) | $33.2400 | ($2,426.52) |
| Purchase | 6/14/2013 | 400 | $33.4000 | $13,360.00 | Sale | 6/17/2013 | (400) | $33.1900 | ($13,276.00) |
| Purchase | 6/14/2013 | 400 | $33.4000 | $13,360.00 | Sale | 6/17/2013 | (400) | $33.1900 | ($13,276.00) |
| Purchase | 6/14/2013 | 400 | $33.4000 | $13,360.00 | Sale | 6/17/2013 | (100) | $33.1100 | ($3,311.00) |
| Purchase | 6/14/2013 | 400 | $33.4000 | $13,360.00 | Sale | 6/17/2013 | (400) | $33.1100 | ($13,244.00) |
| Purchase | 6/14/2013 | 300 | $33.3900 | $10,017.00 | Sale | 6/17/2013 | (200) | $33.1100 | ($6,622.00) |
| Purchase | 6/14/2013 | 1 | $33.3900 | $33.39 | Sale | 6/17/2013 | (52) | $33.1100 | ($1,721.72) |
| Purchase | 6/14/2013 | 25 | $33.3600 | $834.00 | Sale | 6/17/2013 | (200) | $33.2000 | ($6,640.00) |
| Purchase | 6/14/2013 | 200 | $33.3300 | $6,666.00 | Sale | 6/17/2013 | (400) | $33.2000 | ($13,280.00) |
| Purchase | 6/14/2013 | 400 | $33.3600 | $13,344.00 | Sale | 6/17/2013 | (400) | $33.2000 | ($13,280.00) |
| Purchase | 6/14/2013 | 400 | $33.3600 | $13,344.00 | Sale | 6/17/2013 | (400) | $33.2000 | ($13,280.00) |
| Purchase | 6/17/2013 | 24 | $33.3000 | $799.20 | Sale | 6/17/2013 | (400) | $33.2000 | ($13,280.00) |
| Purchase | 6/17/2013 | 200 | $33.3200 | $6,664.00 | Sale | 6/17/2013 | (300) | $33.2000 | ($9,960.00) |
| Purchase | 6/17/2013 | 200 | $33.3400 | $6,668.00 | Sale | 6/17/2013 | (400) | $33.0800 | ($13,232.00) |
| Purchase | 6/17/2013 | 200 | $33.3200 | $6,664.00 | Sale | 6/17/2013 | (400) | $33.0800 | ($13,232.00) |
| Purchase | 6/17/2013 | 200 | $33.3400 | $6,668.00 | Sale | 6/17/2013 | (200) | $33.2000 | ($6,640.00) |
| Purchase | 6/17/2013 | 200 | $33.3400 | $6,668.00 | Sale | 6/17/2013 | (136) | $33.2000 | ($4,515.20) |
| Purchase | 6/17/2013 | 100 | $33.3400 | $3,334.00 | Sale | 6/17/2013 | (400) | $33.2100 | ($13,284.00) |
| Purchase | 6/17/2013 | 200 | $33.3500 | $6,670.00 | Sale | 6/17/2013 | (3,080) | $33.2000 | ($102,256.00) |
| Purchase | 6/17/2013 | 200 | $33.3400 | $6,668.00 | Sale | 6/18/2013 | (100) | $33.1700 | ($3,317.00) |
| Purchase | 6/17/2013 | 200 | $33.3800 | $6,676.00 | Sale | 6/18/2013 | (200) | $33.1700 | ($6,634.00) |
| Purchase | 6/17/2013 | 200 | $33.3800 | $6,676.00 | Sale | 6/18/2013 | (200) | $33.1600 | ($6,632.00) |
| Purchase | 6/17/2013 | 200 | $33.3900 | $6,678.00 | Sale | 6/18/2013 | (100) | $33.1600 | ($3,316.00) |
| Purchase | 6/17/2013 | 100 | $33.3800 | $3,338.00 | Sale | 6/18/2013 | (100) | $33.1600 | ($3,316.00) |
| Purchase | 6/17/2013 | 100 | $33.3800 | $3,338.00 | Sale | 6/18/2013 | (200) | $33.1700 | ($6,634.00) |
| Purchase | 6/17/2013 | 100 | $33.3800 | $3,338.00 | Sale | 6/18/2013 | (200) | $33.1700 | ($6,634.00) |
| Purchase | 6/17/2013 | 200 | $33.3500 | $6,670.00 | Sale | 6/18/2013 | (3) | $33.1700 | ($99.51) |
| Purchase | 6/17/2013 | 100 | $33.3700 | $3,337.00 | Sale | 6/18/2013 | (29) | $33.1700 | ($961.93) |
| Purchase | 6/17/2013 | 100 | $33.3700 | $3,337.00 | Sale | 6/18/2013 | (100) | $33.1700 | ($3,317.00) |
| Purchase | 6/17/2013 | 121 | $33.3700 | $4,037.77 | Sale | 6/18/2013 | (300) | $33.1600 | ($9,948.00) |
| Purchase | 6/17/2013 | 200 | $33.3700 | $6,674.00 | Sale | 6/18/2013 | (89) | $33.1600 | ($2,951.24) |
| Purchase | 6/17/2013 | 20 | $33.3200 | $666.40 | Sale | 6/18/2013 | (45) | $33.1600 | ($1,492.20) |
| Purchase | 6/17/2013 | 300 | $33.3300 | $9,999.00 | Sale | 6/18/2013 | (300) | $33.1600 | ($9,948.00) |
| Purchase | 6/17/2013 | 300 | $33.3200 | $9,996.00 | Sale | 6/18/2013 | (100) | $33.0400 | ($3,304.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/17/2013 | 247 | $33.3200 | $8,230.04 | Sale | 6/18/2013 | (100) | $33.0400 | ($3,304.00) |
| Purchase | 6/17/2013 | 100 | $33.3500 | $3,335.00 | Sale | 6/18/2013 | (43) | $33.0400 | ($1,420.72) |
| Purchase | 6/17/2013 | 300 | $33.3300 | $9,999.00 | Sale | 6/18/2013 | (400) | $33.1100 | ($13,244.00) |
| Purchase | 6/17/2013 | 300 | $33.2300 | $9,969.00 | Sale | 6/18/2013 | (400) | $33.1100 | ($13,244.00) |
| Purchase | 6/17/2013 | 300 | $33.2500 | $9,975.00 | Sale | 6/18/2013 | (400) | $33.0100 | ($13,204.00) |
| Purchase | 6/17/2013 | 300 | $33.3000 | $9,990.00 | Sale | 6/18/2013 | (400) | $33.0100 | ($13,204.00) |
| Purchase | 6/17/2013 | 300 | $33.3000 | $9,990.00 | Sale | 6/18/2013 | (400) | $33.0100 | ($13,204.00) |
| Purchase | 6/17/2013 | 163 | $33.2300 | $5,416.49 | Sale | 6/18/2013 | (200) | $33.0700 | ($6,614.00) |
| Purchase | 6/17/2013 | 200 | $33.2300 | $6,646.00 | Sale | 6/18/2013 | (100) | $33.0700 | ($3,307.00) |
| Purchase | 6/17/2013 | 400 | $33.2300 | $13,292.00 | Sale | 6/18/2013 | (400) | $33.0700 | ($13,228.00) |
| Purchase | 6/17/2013 | 400 | $33.2300 | $13,292.00 | Sale | 6/19/2013 | (200) | $33.1000 | ($6,620.00) |
| Purchase | 6/17/2013 | 400 | $33.1800 | $13,272.00 | Sale | 6/19/2013 | (100) | $33.0500 | ($3,305.00) |
| Purchase | 6/17/2013 | 209 | $33.1100 | $6,919.99 | Sale | 6/19/2013 | (149) | $33.0500 | ($4,924.45) |
| Purchase | 6/17/2013 | 101 | $33.2200 | $3,355.22 | Sale | 6/19/2013 | (20) | $33.0400 | ($660.80) |
| Purchase | 6/17/2013 | 100 | $33.2200 | $3,322.00 | Sale | 6/19/2013 | (300) | $33.0400 | ($9,912.00) |
| Purchase | 6/17/2013 | 19 | $33.2200 | $631.18 | Sale | 6/19/2013 | (300) | $33.0400 | ($9,912.00) |
| Purchase | 6/17/2013 | 400 | $33.2100 | $13,284.00 | Sale | 6/19/2013 | (300) | $32.6600 | ($9,798.00) |
| Purchase | 6/17/2013 | 400 | $33.2000 | $13,280.00 | Sale | 6/19/2013 | (300) | $32.6600 | ($9,798.00) |
| Purchase | 6/17/2013 | 400 | $33.2000 | $13,280.00 | Sale | 6/19/2013 | (300) | $32.8100 | ($9,843.00) |
| Purchase | 6/17/2013 | 240 | $33.2300 | $7,975.20 | Sale | 6/19/2013 | (300) | $32.8100 | ($9,843.00) |
| Purchase | 6/17/2013 | 100 | $33.2100 | $3,321.00 | Sale | 6/19/2013 | (75) | $32.7600 | ($2,457.00) |
| Purchase | 6/17/2013 | 109 | $33.2000 | $3,618.80 | Sale | 6/19/2013 | (25) | $32.7600 | ($819.00) |
| Purchase | 6/17/2013 | 200 | $33.2000 | $6,640.00 | Sale | 6/19/2013 | (48) | $32.7700 | ($1,572.96) |
| Purchase | 6/17/2013 | 400 | $33.2000 | $13,280.00 | Sale | 6/19/2013 | (300) | $32.6800 | ($9,804.00) |
| Purchase | 6/17/2013 | 100 | $33.1200 | $3,312.00 | Sale | 6/19/2013 | (300) | $32.7300 | ($9,819.00) |
| Purchase | 6/17/2013 | 400 | $33.2000 | $13,280.00 | Sale | 6/19/2013 | (100) | $32.7200 | ($3,272.00) |
| Purchase | 6/17/2013 | 69 | $33.2000 | $2,290.80 | Sale | 6/19/2013 | (200) | $32.7200 | ($6,544.00) |
| Purchase | 6/17/2013 | 400 | $33.2000 | $13,280.00 | Sale | 6/19/2013 | (128) | $32.7200 | ($4,188.16) |
| Purchase | 6/17/2013 | 195 | $33.2000 | $6,474.00 | Sale | 6/19/2013 | (172) | $32.7200 | ($5,627.84) |
| Purchase | 6/17/2013 | 103 | $33.2300 | $3,422.69 | Sale | 6/19/2013 | (300) | $32.7100 | ($9,813.00) |
| Purchase | 6/17/2013 | 238 | $33.2500 | $7,913.50 | Sale | 6/19/2013 | (300) | $32.6700 | ($9,801.00) |
| Purchase | 6/17/2013 | 400 | $33.2500 | $13,300.00 | Sale | 6/19/2013 | (300) | $32.6900 | ($9,807.00) |
| Purchase | 6/17/2013 | 400 | $33.2500 | $13,300.00 | Sale | 6/19/2013 | (98) | $32.5800 | ($3,192.84) |
| Purchase | 6/17/2013 | 400 | $33.2400 | $13,296.00 | Sale | 6/19/2013 | (300) | $32.6300 | ($9,789.00) |
| Purchase | 6/17/2013 | 400 | $33.2400 | $13,296.00 | Sale | 6/19/2013 | (300) | $32.6000 | ($9,780.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/17/2013 | 260 | $33.2000 | $8,632.00 | Sale | 6/19/2013 | (300) | $32.5800 | ($9,774.00) |
| Purchase | 6/18/2013 | 100 | $33.1600 | $3,316.00 | Sale | 6/19/2013 | (143) | $32.5900 | ($4,660.37) |
| Purchase | 6/18/2013 | 100 | $33.1600 | $3,316.00 | Sale | 6/19/2013 | (300) | $32.6000 | ($9,780.00) |
| Purchase | 6/18/2013 | 200 | $33.1600 | $6,632.00 | Sale | 6/19/2013 | (300) | $32.6900 | ($9,807.00) |
| Purchase | 6/18/2013 | 200 | $33.1800 | $6,636.00 | Sale | 6/19/2013 | (150) | $32.7100 | ($4,906.50) |
| Purchase | 6/18/2013 | 128 | $33.1800 | $4,247.04 | Sale | 6/19/2013 | (150) | $32.6900 | ($4,903.50) |
| Purchase | 6/18/2013 | 300 | $33.1700 | $9,951.00 | Sale | 6/19/2013 | (300) | $32.7300 | ($9,819.00) |
| Purchase | 6/18/2013 | 300 | $33.1500 | $9,945.00 | Sale | 6/19/2013 | (200) | $32.6800 | ($6,536.00) |
| Purchase | 6/18/2013 | 200 | $33.1500 | $6,630.00 | Sale | 6/19/2013 | (300) | $32.6500 | ($9,795.00) |
| Purchase | 6/18/2013 | 400 | $33.1700 | $13,268.00 | Sale | 6/19/2013 | (300) | $32.7200 | ($9,816.00) |
| Purchase | 6/18/2013 | 104 | $33.1300 | $3,445.52 | Sale | 6/19/2013 | (300) | $32.7000 | ($9,810.00) |
| Purchase | 6/18/2013 | 400 | $33.1100 | $13,244.00 | Sale | 6/19/2013 | (300) | $32.7000 | ($9,810.00) |
| Purchase | 6/18/2013 | 400 | $33.1000 | $13,240.00 | Sale | 6/19/2013 | (300) | $32.7000 | ($9,810.00) |
| Purchase | 6/18/2013 | 310 | $33.0500 | $10,245.50 | Sale | 6/19/2013 | (300) | $32.5100 | ($9,753.00) |
| Purchase | 6/18/2013 | 400 | $33.0500 | $13,220.00 | Sale | 6/19/2013 | (300) | $32.5500 | ($9,765.00) |
| Purchase | 6/18/2013 | 90 | $33.0500 | $2,974.50 | Sale | 6/19/2013 | (300) | $32.3700 | ($9,711.00) |
| Purchase | 6/19/2013 | 200 | $33.0200 | $6,604.00 | Sale | 6/19/2013 | (200) | $32.2900 | ($6,458.00) |
| Purchase | 6/19/2013 | 200 | $33.0200 | $6,604.00 | Sale | 6/19/2013 | (300) | $32.3000 | ($9,690.00) |
| Purchase | 6/19/2013 | 100 | $33.1200 | $3,312.00 | Sale | 6/19/2013 | (299) | $32.2200 | ($9,633.78) |
| Purchase | 6/19/2013 | 100 | $33.1200 | $3,312.00 | Sale | 6/19/2013 | (300) | $32.1700 | ($9,651.00) |
| Purchase | 6/19/2013 | 200 | $33.1000 | $6,620.00 | Sale | 6/19/2013 | (300) | $32.2300 | ($9,669.00) |
| Purchase | 6/19/2013 | 200 | $33.1000 | $6,620.00 | Sale | 6/19/2013 | (300) | $32.2300 | ($9,669.00) |
| Purchase | 6/19/2013 | 201 | $33.0300 | $6,639.03 | Sale | 6/19/2013 | (300) | $32.2300 | ($9,669.00) |
| Purchase | 6/19/2013 | 99 | $33.0300 | $3,269.97 | Sale | 6/19/2013 | (300) | $32.2100 | ($9,663.00) |
| Purchase | 6/19/2013 | 300 | $33.0300 | $9,909.00 | Sale | 6/19/2013 | (300) | $32.2100 | ($9,663.00) |
| Purchase | 6/19/2013 | 300 | $32.7700 | $9,831.00 | Sale | 6/19/2013 | (283) | $32.2600 | ($9,129.58) |
| Purchase | 6/19/2013 | 300 | $32.8300 | $9,849.00 | Sale | 6/19/2013 | (125) | $32.3000 | ($4,037.50) |
| Purchase | 6/19/2013 | 190 | $32.8300 | $6,237.70 | Sale | 6/19/2013 | (300) | $32.3000 | ($9,690.00) |
| Purchase | 6/19/2013 | 110 | $32.8300 | $3,611.30 | Sale | 6/19/2013 | (73) | $32.3000 | ($2,357.90) |
| Purchase | 6/19/2013 | 300 | $32.7500 | $9,825.00 | Sale | 6/19/2013 | (100) | $32.2900 | ($3,229.00) |
| Purchase | 6/19/2013 | 199 | $32.7500 | $6,517.25 | Sale | 6/19/2013 | (300) | $32.2900 | ($9,687.00) |
| Purchase | 6/19/2013 | 100 | $32.7400 | $3,274.00 | Sale | 6/19/2013 | (199) | $32.3400 | ($6,435.66) |
| Purchase | 6/19/2013 | 300 | $32.7400 | $9,822.00 | Sale | 6/19/2013 | (200) | $32.3700 | ($6,474.00) |
| Purchase | 6/19/2013 | 12 | $32.7400 | $392.88 | Sale | 6/19/2013 | (300) | $32.5500 | ($9,765.00) |
| Purchase | 6/19/2013 | 300 | $32.7200 | $9,816.00 | Sale | 6/19/2013 | (300) | $32.6300 | ($9,789.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/19/2013 | 300 | $32.7100 | $9,813.00 | Sale | 6/19/2013 | (300) | $32.6700 | ($9,801.00) |
| Purchase | 6/19/2013 | 300 | $32.6200 | $9,786.00 | Sale | 6/19/2013 | (300) | $32.6700 | ($9,801.00) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (300) | $32.6700 | ($9,801.00) |
| Purchase | 6/19/2013 | 300 | $32.6100 | $9,783.00 | Sale | 6/19/2013 | (199) | $32.5900 | ($6,485.41) |
| Purchase | 6/19/2013 | 300 | $32.5800 | $9,774.00 | Sale | 6/19/2013 | (200) | $32.5900 | ($6,518.00) |
| Purchase | 6/19/2013 | 300 | $32.5800 | $9,774.00 | Sale | 6/19/2013 | (200) | $32.5200 | ($6,504.00) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (200) | $32.5200 | ($6,504.00) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (100) | $32.4600 | ($3,246.00) |
| Purchase | 6/19/2013 | 300 | $32.6400 | $9,792.00 | Sale | 6/19/2013 | (400) | $32.4800 | ($12,992.00) |
| Purchase | 6/19/2013 | 100 | $32.6400 | $3,264.00 | Sale | 6/19/2013 | (400) | $32.4800 | ($12,992.00) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (400) | $32.4800 | ($12,992.00) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (400) | $32.5100 | ($13,004.00) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (57) | $32.5300 | ($1,854.21) |
| Purchase | 6/19/2013 | 100 | $32.6500 | $3,265.00 | Sale | 6/19/2013 | (400) | $32.5800 | ($13,032.00) |
| Purchase | 6/19/2013 | 300 | $32.6900 | $9,807.00 | Sale | 6/19/2013 | (400) | $32.5800 | ($13,032.00) |
| Purchase | 6/19/2013 | 300 | $32.7200 | $9,816.00 | Sale | 6/19/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 6/19/2013 | 300 | $32.7000 | $9,810.00 | Sale | 6/19/2013 | (400) | $32.6600 | ($13,064.00) |
| Purchase | 6/19/2013 | 52 | $32.6900 | $1,699.88 | Sale | 6/19/2013 | (400) | $32.6800 | ($13,072.00) |
| Purchase | 6/19/2013 | 26 | $32.6900 | $849.94 | Sale | 6/19/2013 | (400) | $32.6200 | ($13,048.00) |
| Purchase | 6/19/2013 | 50 | $32.6900 | $1,634.50 | Sale | 6/19/2013 | (400) | $32.6600 | ($13,064.00) |
| Purchase | 6/19/2013 | 200 | $32.6600 | $6,532.00 | Sale | 6/19/2013 | (100) | $32.6400 | ($3,264.00) |
| Purchase | 6/19/2013 | 67 | $32.6900 | $2,190.23 | Sale | 6/19/2013 | (400) | $32.6400 | ($13,056.00) |
| Purchase | 6/19/2013 | 200 | $32.5400 | $6,508.00 | Sale | 6/20/2013 | (200) | $31.6200 | ($6,324.00) |
| Purchase | 6/19/2013 | 300 | $32.5400 | $9,762.00 | Sale | 6/20/2013 | (200) | $31.6200 | ($6,324.00) |
| Purchase | 6/19/2013 | 100 | $32.4700 | $3,247.00 | Sale | 6/20/2013 | (200) | $31.7000 | ($6,340.00) |
| Purchase | 6/19/2013 | 100 | $32.4700 | $3,247.00 | Sale | 6/20/2013 | (100) | $31.7000 | ($3,170.00) |
| Purchase | 6/19/2013 | 300 | $32.4300 | $9,729.00 | Sale | 6/20/2013 | (200) | $31.6800 | ($6,336.00) |
| Purchase | 6/19/2013 | 300 | $32.2600 | $9,678.00 | Sale | 6/20/2013 | (200) | $31.6700 | ($6,334.00) |
| Purchase | 6/19/2013 | 300 | $32.1500 | $9,645.00 | Sale | 6/20/2013 | (200) | $31.5800 | ($6,316.00) |
| Purchase | 6/19/2013 | 100 | $32.2100 | $3,221.00 | Sale | 6/20/2013 | (200) | $31.5900 | ($6,318.00) |
| Purchase | 6/19/2013 | 200 | $32.2100 | $6,442.00 | Sale | 6/20/2013 | (200) | $31.6000 | ($6,320.00) |
| Purchase | 6/19/2013 | 300 | $32.2000 | $9,660.00 | Sale | 6/20/2013 | (200) | $31.6000 | ($6,320.00) |
| Purchase | 6/19/2013 | 300 | $32.1800 | $9,654.00 | Sale | 6/20/2013 | (200) | $31.5900 | ($6,318.00) |
| Purchase | 6/19/2013 | 300 | $32.2100 | $9,663.00 | Sale | 6/20/2013 | (82) | $31.7300 | ($2,601.86) |
| Purchase | 6/19/2013 | 300 | $32.2600 | $9,678.00 | Sale | 6/20/2013 | (100) | $31.8000 | ($3,180.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/19/2013 | 300 | $32.2600 | $9,678.00 | Sale | 6/20/2013 | (100) | $31.6700 | ($3,167.00) |
| Purchase | 6/19/2013 | 300 | $32.3000 | $9,690.00 | Sale | 6/20/2013 | (100) | $31.6100 | ($3,161.00) |
| Purchase | 6/19/2013 | 300 | $32.3000 | $9,690.00 | Sale | 6/20/2013 | (100) | $31.6600 | ($3,166.00) |
| Purchase | 6/19/2013 | 300 | $32.2600 | $9,678.00 | Sale | 6/20/2013 | (65) | $31.6300 | ($2,055.95) |
| Purchase | 6/19/2013 | 300 | $32.2600 | $9,678.00 | Sale | 6/20/2013 | (300) | $31.6500 | ($9,495.00) |
| Purchase | 6/19/2013 | 300 | $32.5400 | $9,762.00 | Sale | 6/20/2013 | (100) | $31.6300 | ($3,163.00) |
| Purchase | 6/19/2013 | 100 | $32.6100 | $3,261.00 | Sale | 6/20/2013 | (100) | $31.4500 | ($3,145.00) |
| Purchase | 6/19/2013 | 100 | $32.6300 | $3,263.00 | Sale | 6/20/2013 | (200) | $31.4400 | ($6,288.00) |
| Purchase | 6/19/2013 | 200 | $32.6300 | $6,526.00 | Sale | 6/20/2013 | (300) | $31.3300 | ($9,399.00) |
| Purchase | 6/19/2013 | 300 | $32.5800 | $9,774.00 | Sale | 6/20/2013 | (300) | $31.1600 | ($9,348.00) |
| Purchase | 6/19/2013 | 300 | $32.6400 | $9,792.00 | Sale | 6/20/2013 | (100) | $31.2800 | ($3,128.00) |
| Purchase | 6/19/2013 | 300 | $32.6400 | $9,792.00 | Sale | 6/20/2013 | (253) | $31.2500 | ($7,906.25) |
| Purchase | 6/19/2013 | 300 | $32.6300 | $9,789.00 | Sale | 6/20/2013 | (200) | $31.2200 | ($6,244.00) |
| Purchase | 6/19/2013 | 300 | $32.5300 | $9,759.00 | Sale | 6/20/2013 | (300) | $31.1600 | ($9,348.00) |
| Purchase | 6/19/2013 | 100 | $32.5300 | $3,253.00 | Sale | 6/20/2013 | (300) | $31.2100 | ($9,363.00) |
| Purchase | 6/19/2013 | 400 | $32.4600 | $12,984.00 | Sale | 6/20/2013 | (95) | $31.5700 | ($2,999.15) |
| Purchase | 6/19/2013 | 137 | $32.4500 | $4,445.65 | Sale | 6/20/2013 | (300) | $31.3900 | ($9,417.00) |
| Purchase | 6/19/2013 | 400 | $32.4500 | $12,980.00 | Sale | 6/20/2013 | (300) | $31.4100 | ($9,423.00) |
| Purchase | 6/19/2013 | 400 | $32.5200 | $13,008.00 | Sale | 6/20/2013 | (300) | $31.4100 | ($9,423.00) |
| Purchase | 6/19/2013 | 383 | $32.5200 | $12,455.16 | Sale | 6/20/2013 | (233) | $31.4000 | ($7,316.20) |
| Purchase | 6/19/2013 | 400 | $32.5200 | $13,008.00 | Sale | 6/20/2013 | (294) | $31.3000 | ($9,202.20) |
| Purchase | 6/19/2013 | 100 | $32.5300 | $3,253.00 | Sale | 6/20/2013 | (300) | $31.2700 | ($9,381.00) |
| Purchase | 6/19/2013 | 300 | $32.5100 | $9,753.00 | Sale | 6/20/2013 | (100) | $31.3200 | ($3,132.00) |
| Purchase | 6/19/2013 | 400 | $32.6900 | $13,076.00 | Sale | 6/20/2013 | (200) | $31.0700 | ($6,214.00) |
| Purchase | 6/19/2013 | 116 | $32.7100 | $3,794.36 | Sale | 6/20/2013 | (200) | $31.0500 | ($6,210.00) |
| Purchase | 6/19/2013 | 129 | $32.7100 | $4,219.59 | Sale | 6/20/2013 | (400) | $31.0300 | ($12,412.00) |
| Purchase | 6/19/2013 | 139 | $32.7100 | $4,546.69 | Sale | 6/20/2013 | (400) | $31.0300 | ($12,412.00) |
| Purchase | 6/19/2013 | 200 | $32.6800 | $6,536.00 | Sale | 6/20/2013 | (100) | $31.0800 | ($3,108.00) |
| Purchase | 6/19/2013 | 32 | $32.6800 | $1,045.76 | Sale | 6/20/2013 | (117) | $31.0700 | ($3,635.19) |
| Purchase | 6/19/2013 | 14 | $32.6500 | $457.10 | Sale | 6/20/2013 | (100) | $31.0700 | ($3,107.00) |
| Purchase | 6/19/2013 | 14 | $32.6500 | $457.10 | Sale | 6/20/2013 | (400) | $31.0700 | ($12,428.00) |
| Purchase | 6/19/2013 | 100 | $32.6300 | $3,263.00 | Sale | 6/20/2013 | (40) | $31.0700 | ($1,242.80) |
| Purchase | 6/19/2013 | 300 | $32.6200 | $9,786.00 | Sale | 6/20/2013 | (360) | $31.0700 | ($11,185.20) |
| Purchase | 6/19/2013 | 100 | $32.6500 | $3,265.00 | Sale | 6/20/2013 | (100) | $31.0700 | ($3,107.00) |
| Purchase | 6/19/2013 | 30 | $32.6400 | $979.20 | Sale | 6/20/2013 | (300) | $31.0700 | ($9,321.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/19/2013 | 100 | $32.6900 | $3,269.00 | Sale | 6/20/2013 | (400) | $31.0700 | ($12,428.00) |
| Purchase | 6/19/2013 | 300 | $32.6900 | $9,807.00 | Sale | 6/20/2013 | (400) | $31.0700 | ($12,428.00) |
| Purchase | 6/19/2013 | 100 | $32.6600 | $3,266.00 | Sale | 6/20/2013 | (400) | $31.1200 | ($12,448.00) |
| Purchase | 6/20/2013 | 200 | $31.6100 | $6,322.00 | Sale | 6/20/2013 | (3) | $31.1600 | ($93.48) |
| Purchase | 6/20/2013 | 200 | $31.6100 | $6,322.00 | Sale | 6/20/2013 | (400) | $31.0800 | ($12,432.00) |
| Purchase | 6/20/2013 | 100 | $31.6400 | $3,164.00 | Sale | 6/20/2013 | (161) | $31.0700 | ($5,002.27) |
| Purchase | 6/20/2013 | 200 | $31.5900 | $6,318.00 | Sale | 6/20/2013 | (400) | $31.0600 | ($12,424.00) |
| Purchase | 6/20/2013 | 2 | $31.6400 | $63.28 | Sale | 6/20/2013 | (192) | $31.0700 | ($5,965.44) |
| Purchase | 6/20/2013 | 100 | $31.6000 | $3,160.00 | Sale | 6/20/2013 | (388) | $31.0700 | ($12,055.16) |
| Purchase | 6/20/2013 | 100 | $31.5900 | $3,159.00 | Sale | 6/20/2013 | (400) | $31.0300 | ($12,412.00) |
| Purchase | 6/20/2013 | 200 | $31.5900 | $6,318.00 | Sale | 6/20/2013 | (17) | $31.0500 | ($527.85) |
| Purchase | 6/20/2013 | 300 | $31.5900 | $9,477.00 | Sale | 6/20/2013 | (100) | $31.1000 | ($3,110.00) |
| Purchase | 6/20/2013 | 100 | $31.3000 | $3,130.00 | Sale | 6/20/2013 | (400) | $31.1000 | ($12,440.00) |
| Purchase | 6/20/2013 | 300 | $31.2600 | $9,378.00 | Sale | 6/20/2013 | (400) | $31.1000 | ($12,440.00) |
| Purchase | 6/20/2013 | 300 | $31.2600 | $9,378.00 | Sale | 6/20/2013 | (400) | $31.0400 | ($12,416.00) |
| Purchase | 6/20/2013 | 100 | $31.3000 | $3,130.00 | Sale | 6/20/2013 | (11) | $30.9600 | ($340.56) |
| Purchase | 6/20/2013 | 100 | $31.3000 | $3,130.00 | Sale | 6/20/2013 | (400) | $30.9600 | ($12,384.00) |
| Purchase | 6/20/2013 | 300 | $31.2000 | $9,360.00 | Sale | 6/20/2013 | (400) | $30.9600 | ($12,384.00) |
| Purchase | 6/20/2013 | 100 | $31.4300 | $3,143.00 | Sale | 6/20/2013 | (80) | $30.9100 | ($2,472.80) |
| Purchase | 6/20/2013 | 100 | $31.5200 | $3,152.00 | Sale | 6/20/2013 | (66) | $30.9500 | ($2,042.70) |
| Purchase | 6/20/2013 | 100 | $31.5200 | $3,152.00 | Sale | 6/20/2013 | (400) | $30.9600 | ($12,384.00) |
| Purchase | 6/20/2013 | 300 | $31.4000 | $9,420.00 | Sale | 6/20/2013 | (400) | $30.9700 | ($12,388.00) |
| Purchase | 6/20/2013 | 34 | $31.4200 | $1,068.28 | Sale | 6/21/2013 | (199) | $30.7000 | ($6,109.30) |
| Purchase | 6/20/2013 | 300 | $31.4300 | $9,429.00 | Sale | 6/21/2013 | (100) | $30.6400 | ($3,064.00) |
| Purchase | 6/20/2013 | 300 | $31.4300 | $9,429.00 | Sale | 6/21/2013 | (200) | $30.7000 | ($6,140.00) |
| Purchase | 6/20/2013 | 300 | $31.4300 | $9,429.00 | Sale | 6/21/2013 | (100) | $30.6400 | ($3,064.00) |
| Purchase | 6/20/2013 | 3 | $31.2700 | $93.81 | Sale | 6/21/2013 | (200) | $30.7000 | ($6,140.00) |
| Purchase | 6/20/2013 | 300 | $31.2700 | $9,381.00 | Sale | 6/21/2013 | (200) | $30.7800 | ($6,156.00) |
| Purchase | 6/20/2013 | 300 | $31.2100 | $9,363.00 | Sale | 6/21/2013 | (100) | $30.8000 | ($3,080.00) |
| Purchase | 6/20/2013 | 150 | $31.0700 | $4,660.50 | Sale | 6/21/2013 | (100) | $30.5600 | ($3,056.00) |
| Purchase | 6/20/2013 | 200 | $31.0700 | $6,214.00 | Sale | 6/21/2013 | (100) | $30.5600 | ($3,056.00) |
| Purchase | 6/20/2013 | 200 | $31.1000 | $6,220.00 | Sale | 6/21/2013 | (100) | $30.5600 | ($3,056.00) |
| Purchase | 6/20/2013 | 400 | $31.1000 | $12,440.00 | Sale | 6/21/2013 | (100) | $30.5600 | ($3,056.00) |
| Purchase | 6/20/2013 | 200 | $31.1000 | $6,220.00 | Sale | 6/21/2013 | (200) | $30.5600 | ($6,112.00) |
| Purchase | 6/20/2013 | 400 | $31.0900 | $12,436.00 | Sale | 6/21/2013 | (200) | $30.5600 | ($6,112.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/20/2013 | 400 | $31.0900 | $12,436.00 | Sale | 6/21/2013 | (200) | $30.6500 | ($6,130.00) |
| Purchase | 6/20/2013 | 400 | $31.0600 | $12,424.00 | Sale | 6/21/2013 | (200) | $30.5600 | ($6,112.00) |
| Purchase | 6/20/2013 | 100 | $31.1500 | $3,115.00 | Sale | 6/21/2013 | (200) | $30.7400 | ($6,148.00) |
| Purchase | 6/20/2013 | 200 | $31.1500 | $6,230.00 | Sale | 6/21/2013 | (200) | $30.6500 | ($6,130.00) |
| Purchase | 6/20/2013 | 400 | $31.1300 | $12,452.00 | Sale | 6/21/2013 | (198) | $30.7400 | ($6,086.52) |
| Purchase | 6/20/2013 | 200 | $31.1200 | $6,224.00 | Sale | 6/21/2013 | (2) | $30.7400 | ($61.48) |
| Purchase | 6/20/2013 | 400 | $31.1200 | $12,448.00 | Sale | 6/21/2013 | (100) | $30.9000 | ($3,090.00) |
| Purchase | 6/20/2013 | 100 | $31.0700 | $3,107.00 | Sale | 6/21/2013 | (200) | $30.8500 | ($6,170.00) |
| Purchase | 6/20/2013 | 400 | $31.0900 | $12,436.00 | Sale | 6/21/2013 | (200) | $30.8500 | ($6,170.00) |
| Purchase | 6/20/2013 | 400 | $31.0500 | $12,420.00 | Sale | 6/21/2013 | (200) | $30.8800 | ($6,176.00) |
| Purchase | 6/20/2013 | 400 | $31.0800 | $12,432.00 | Sale | 6/21/2013 | (98) | $31.0200 | ($3,039.96) |
| Purchase | 6/20/2013 | 400 | $31.0300 | $12,412.00 | Sale | 6/21/2013 | (200) | $30.8400 | ($6,168.00) |
| Purchase | 6/20/2013 | 400 | $31.0500 | $12,420.00 | Sale | 6/21/2013 | (200) | $30.8400 | ($6,168.00) |
| Purchase | 6/20/2013 | 200 | $31.0600 | $6,212.00 | Sale | 6/21/2013 | (100) | $30.7400 | ($3,074.00) |
| Purchase | 6/20/2013 | 200 | $31.1000 | $6,220.00 | Sale | 6/21/2013 | (200) | $30.7400 | ($6,148.00) |
| Purchase | 6/20/2013 | 200 | $31.1000 | $6,220.00 | Sale | 6/21/2013 | (300) | $30.8300 | ($9,249.00) |
| Purchase | 6/20/2013 | 100 | $31.0200 | $3,102.00 | Sale | 6/21/2013 | (50) | $30.8200 | ($1,541.00) |
| Purchase | 6/20/2013 | 100 | $31.0200 | $3,102.00 | Sale | 6/21/2013 | (300) | $30.8700 | ($9,261.00) |
| Purchase | 6/20/2013 | 208 | $31.0100 | $6,450.08 | Sale | 6/21/2013 | (300) | $30.8700 | ($9,261.00) |
| Purchase | 6/20/2013 | 100 | $31.0000 | $3,100.00 | Sale | 6/21/2013 | (300) | $30.7100 | ($9,213.00) |
| Purchase | 6/20/2013 | 200 | $31.0000 | $6,200.00 | Sale | 6/21/2013 | (100) | $30.7100 | ($3,071.00) |
| Purchase | 6/20/2013 | 400 | $30.9200 | $12,368.00 | Sale | 6/21/2013 | (100) | $30.5900 | ($3,059.00) |
| Purchase | 6/20/2013 | 400 | $30.9600 | $12,384.00 | Sale | 6/21/2013 | (200) | $30.6000 | ($6,120.00) |
| Purchase | 6/20/2013 | 34 | $30.9700 | $1,052.98 | Sale | 6/21/2013 | (299) | $30.5500 | ($9,134.45) |
| Purchase | 6/20/2013 | 66 | $30.9700 | $2,044.02 | Sale | 6/21/2013 | (300) | $30.5500 | ($9,165.00) |
| Purchase | 6/21/2013 | 1,500 | $30.9100 | $46,365.00 | Sale | 6/21/2013 | (300) | $30.5200 | ($9,156.00) |
| Purchase | 6/21/2013 | 300 | $30.9100 | $9,273.00 | Sale | 6/21/2013 | (300) | $30.5200 | ($9,156.00) |
| Purchase | 6/21/2013 | 900 | $30.9100 | $27,819.00 | Sale | 6/21/2013 | (100) | $30.5200 | ($3,052.00) |
| Purchase | 6/21/2013 | 200 | $30.7800 | $6,156.00 | Sale | 6/21/2013 | (100) | $30.5400 | ($3,054.00) |
| Purchase | 6/21/2013 | 200 | $30.7800 | $6,156.00 | Sale | 6/21/2013 | (300) | $30.4100 | ($9,123.00) |
| Purchase | 6/21/2013 | 92 | $30.7200 | $2,826.24 | Sale | 6/21/2013 | (200) | $30.4600 | ($6,092.00) |
| Purchase | 6/21/2013 | 200 | $30.7900 | $6,158.00 | Sale | 6/21/2013 | (300) | $30.4400 | ($9,132.00) |
| Purchase | 6/21/2013 | 200 | $30.7800 | $6,156.00 | Sale | 6/21/2013 | (300) | $30.4100 | ($9,123.00) |
| Purchase | 6/21/2013 | 100 | $30.9500 | $3,095.00 | Sale | 6/21/2013 | (16) | $30.5200 | ($488.32) |
| Purchase | 6/21/2013 | 200 | $30.8700 | $6,174.00 | Sale | 6/21/2013 | (300) | $30.5200 | ($9,156.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/21/2013 | 100 | $30.8800 | $3,088.00 | Sale | 6/21/2013 | (54) | $30.5200 | ($1,648.08) |
| Purchase | 6/21/2013 | 200 | $31.0400 | $6,208.00 | Sale | 6/21/2013 | (100) | $30.6000 | ($3,060.00) |
| Purchase | 6/21/2013 | 199 | $30.8900 | $6,147.11 | Sale | 6/21/2013 | (100) | $30.6200 | ($3,062.00) |
| Purchase | 6/21/2013 | 96 | $30.8100 | $2,957.76 | Sale | 6/21/2013 | (100) | $30.6200 | ($3,062.00) |
| Purchase | 6/21/2013 | 200 | $30.8400 | $6,168.00 | Sale | 6/21/2013 | (300) | $30.8600 | ($9,258.00) |
| Purchase | 6/21/2013 | 9 | $30.8400 | $277.56 | Sale | 6/21/2013 | (12) | $30.9200 | ($371.04) |
| Purchase | 6/21/2013 | 27 | $30.8400 | $832.68 | Sale | 6/21/2013 | (100) | $30.9300 | ($3,093.00) |
| Purchase | 6/21/2013 | 100 | $30.8100 | $3,081.00 | Sale | 6/21/2013 | (100) | $30.9300 | ($3,093.00) |
| Purchase | 6/21/2013 | 100 | $30.8300 | $3,083.00 | Sale | 6/21/2013 | (100) | $31.0500 | ($3,105.00) |
| Purchase | 6/21/2013 | 300 | $30.8100 | $9,243.00 | Sale | 6/21/2013 | (400) | $31.0800 | ($12,432.00) |
| Purchase | 6/21/2013 | 300 | $30.8100 | $9,243.00 | Sale | 6/21/2013 | (200) | $31.1000 | ($6,220.00) |
| Purchase | 6/21/2013 | 300 | $30.8100 | $9,243.00 | Sale | 6/21/2013 | (400) | $31.1600 | ($12,464.00) |
| Purchase | 6/21/2013 | 100 | $30.6900 | $3,069.00 | Sale | 6/21/2013 | (400) | $31.2100 | ($12,484.00) |
| Purchase | 6/21/2013 | 300 | $30.6700 | $9,201.00 | Sale | 6/21/2013 | (400) | $31.2000 | ($12,480.00) |
| Purchase | 6/21/2013 | 300 | $30.6700 | $9,201.00 | Sale | 6/21/2013 | (343) | $31.2600 | ($10,722.18) |
| Purchase | 6/21/2013 | 100 | $30.5400 | $3,054.00 | Sale | 6/21/2013 | (57) | $31.2600 | ($1,781.82) |
| Purchase | 6/21/2013 | 87 | $30.5500 | $2,657.85 | Sale | 6/21/2013 | (29) | $31.2700 | ($906.83) |
| Purchase | 6/21/2013 | 300 | $30.5600 | $9,168.00 | Sale | 6/21/2013 | (100) | $31.0200 | ($3,102.00) |
| Purchase | 6/21/2013 | 300 | $30.5600 | $9,168.00 | Sale | 6/21/2013 | (400) | $31.0500 | ($12,420.00) |
| Purchase | 6/21/2013 | 300 | $30.5200 | $9,156.00 | Sale | 6/21/2013 | (400) | $31.1200 | ($12,448.00) |
| Purchase | 6/21/2013 | 300 | $30.5200 | $9,156.00 | Sale | 6/21/2013 | (400) | $31.2700 | ($12,508.00) |
| Purchase | 6/21/2013 | 200 | $30.4100 | $6,082.00 | Sale | 6/21/2013 | (400) | $31.2700 | ($12,508.00) |
| Purchase | 6/21/2013 | 100 | $30.5300 | $3,053.00 | Sale | 6/21/2013 | (300) | $31.3000 | ($9,390.00) |
| Purchase | 6/21/2013 | 129 | $30.5200 | $3,937.08 | Sale | 6/21/2013 | (400) | $31.3300 | ($12,532.00) |
| Purchase | 6/21/2013 | 200 | $30.5200 | $6,104.00 | Sale | 6/21/2013 | (400) | $31.3300 | ($12,532.00) |
| Purchase | 6/21/2013 | 171 | $30.5200 | $5,218.92 | Sale | 6/21/2013 | (162) | $31.3900 | ($5,085.18) |
| Purchase | 6/21/2013 | 300 | $30.5200 | $9,156.00 | Sale | 6/21/2013 | (100) | $31.3500 | ($3,135.00) |
| Purchase | 6/21/2013 | 300 | $30.8600 | $9,258.00 | Sale | 6/21/2013 | (800) | $22.5000 | ($18,000.00) |
| Purchase | 6/21/2013 | 300 | $30.9900 | $9,297.00 | Sale | 6/21/2013 | (6,200) | $30.0000 | ($186,000.00) |
| Purchase | 6/21/2013 | 300 | $30.9200 | $9,276.00 | Sale | 6/21/2013 | (800) | $30.0000 | ($24,000.00) |
| Purchase | 6/21/2013 | 200 | $30.9100 | $6,182.00 | Sale | 6/24/2013 | (200) | $30.9800 | ($6,196.00) |
| Purchase | 6/21/2013 | 300 | $30.9000 | $9,270.00 | Sale | 6/24/2013 | (187) | $31.0200 | ($5,800.74) |
| Purchase | 6/21/2013 | 300 | $31.0900 | $9,327.00 | Sale | 6/24/2013 | (13) | $31.0200 | ($403.26) |
| Purchase | 6/21/2013 | 100 | $31.0400 | $3,104.00 | Sale | 6/24/2013 | (200) | $31.0500 | ($6,210.00) |
| Purchase | 6/21/2013 | 92 | $31.2400 | $2,874.08 | Sale | 6/24/2013 | (200) | $31.2500 | ($6,250.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/21/2013 | 300 | $31.2400 | $9,372.00 | Sale | 6/24/2013 | (200) | $31.1200 | ($6,224.00) |
| Purchase | 6/21/2013 | 100 | $31.2400 | $3,124.00 | Sale | 6/24/2013 | (200) | $31.1200 | ($6,224.00) |
| Purchase | 6/21/2013 | 400 | $31.2700 | $12,508.00 | Sale | 6/24/2013 | (300) | $31.1400 | ($9,342.00) |
| Purchase | 6/21/2013 | 400 | $31.2700 | $12,508.00 | Sale | 6/24/2013 | (300) | $31.1400 | ($9,342.00) |
| Purchase | 6/21/2013 | 100 | $31.2400 | $3,124.00 | Sale | 6/24/2013 | (300) | $31.1400 | ($9,342.00) |
| Purchase | 6/21/2013 | 114 | $31.2400 | $3,561.36 | Sale | 6/24/2013 | (300) | $31.1400 | ($9,342.00) |
| Purchase | 6/21/2013 | 400 | $31.2600 | $12,504.00 | Sale | 6/24/2013 | (123) | $31.2100 | ($3,838.83) |
| Purchase | 6/21/2013 | 400 | $31.2600 | $12,504.00 | Sale | 6/24/2013 | (100) | $31.1200 | ($3,112.00) |
| Purchase | 6/21/2013 | 400 | $31.3100 | $12,524.00 | Sale | 6/24/2013 | (300) | $31.1400 | ($9,342.00) |
| Purchase | 6/21/2013 | 400 | $31.3000 | $12,520.00 | Sale | 6/24/2013 | (100) | $31.1400 | ($3,114.00) |
| Purchase | 6/21/2013 | 21 | $31.3500 | $658.35 | Sale | 6/24/2013 | (100) | $31.1200 | ($3,112.00) |
| Purchase | 6/21/2013 | 10 | $31.3500 | $313.50 | Sale | 6/24/2013 | (100) | $31.1100 | ($3,111.00) |
| Purchase | 6/21/2013 | 300 | $31.3600 | $9,408.00 | Sale | 6/24/2013 | (100) | $31.1200 | ($3,112.00) |
| Purchase | 6/21/2013 | 400 | $31.3600 | $12,544.00 | Sale | 6/24/2013 | (300) | $31.2500 | ($9,375.00) |
| Purchase | 6/21/2013 | 3,300 | $31.3200 | $103,356.00 | Sale | 6/24/2013 | (100) | $31.3200 | ($3,132.00) |
| Purchase | 6/21/2013 | 52 | $31.3200 | $1,628.64 | Sale | 6/24/2013 | (100) | $31.5000 | ($3,150.00) |
| Purchase | 6/21/2013 | 4,400 | $25.0000 | $110,000.00 | Sale | 6/24/2013 | (200) | $31.6500 | ($6,330.00) |
| Purchase | 6/24/2013 | 300 | $31.4900 | $9,447.00 | Sale | 6/24/2013 | (100) | $32.0300 | ($3,203.00) |
| Purchase | 6/24/2013 | 300 | $31.1600 | $9,348.00 | Sale | 6/24/2013 | (322) | $32.1700 | ($10,358.74) |
| Purchase | 6/24/2013 | 300 | $31.1600 | $9,348.00 | Sale | 6/24/2013 | (382) | $32.1700 | ($12,288.94) |
| Purchase | 6/24/2013 | 300 | $31.1600 | $9,348.00 | Sale | 6/24/2013 | (392) | $32.3000 | ($12,661.60) |
| Purchase | 6/24/2013 | 300 | $31.1200 | $9,336.00 | Sale | 6/24/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 6/24/2013 | 300 | $31.1200 | $9,336.00 | Sale | 6/24/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 6/24/2013 | 80 | $31.2400 | $2,499.20 | Sale | 6/25/2013 | (100) | $32.3600 | ($3,236.00) |
| Purchase | 6/24/2013 | 300 | $31.2700 | $9,381.00 | Sale | 6/25/2013 | (100) | $32.3600 | ($3,236.00) |
| Purchase | 6/24/2013 | 300 | $31.2700 | $9,381.00 | Sale | 6/25/2013 | (200) | $32.2800 | ($6,456.00) |
| Purchase | 6/24/2013 | 76 | $31.5100 | $2,394.76 | Sale | 6/25/2013 | (200) | $32.4500 | ($6,490.00) |
| Purchase | 6/24/2013 | 300 | $31.5800 | $9,474.00 | Sale | 6/25/2013 | (300) | $32.1500 | ($9,645.00) |
| Purchase | 6/24/2013 | 200 | $31.5600 | $6,312.00 | Sale | 6/25/2013 | (400) | $32.2700 | ($12,908.00) |
| Purchase | 6/24/2013 | 200 | $31.5600 | $6,312.00 | Sale | 6/25/2013 | (102) | $32.2300 | ($3,287.46) |
| Purchase | 6/24/2013 | 400 | $32.0200 | $12,808.00 | Sale | 6/25/2013 | (114) | $32.2500 | ($3,676.50) |
| Purchase | 6/24/2013 | 400 | $32.1700 | $12,868.00 | Sale | 6/25/2013 | (300) | $32.3100 | ($9,693.00) |
| Purchase | 6/24/2013 | 26 | $32.2400 | $838.24 | Sale | 6/25/2013 | (400) | $32.3100 | ($12,924.00) |
| Purchase | 6/24/2013 | 100 | $32.2400 | $3,224.00 | Sale | 6/25/2013 | (100) | $32.4000 | ($3,240.00) |
| Purchase | 6/24/2013 | 400 | $32.1700 | $12,868.00 | Sale | 6/26/2013 | (200) | $32.6300 | ($6,526.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/24/2013 | 400 | $32.3100 | $12,924.00 | Sale | 6/26/2013 | (100) | $32.5300 | ($3,253.00) |
| Purchase | 6/24/2013 | 200 | $32.4900 | $6,498.00 | Sale | 6/26/2013 | (100) | $32.5900 | ($3,259.00) |
| Purchase | 6/24/2013 | 400 | $32.4900 | $12,996.00 | Sale | 6/26/2013 | (200) | $32.6000 | ($6,520.00) |
| Purchase | 6/24/2013 | 100 | $32.4900 | $3,249.00 | Sale | 6/26/2013 | (100) | $32.7500 | ($3,275.00) |
| Purchase | 6/25/2013 | 64 | $32.3400 | $2,069.76 | Sale | 6/26/2013 | (100) | $32.7600 | ($3,276.00) |
| Purchase | 6/25/2013 | 56 | $32.2000 | $1,803.20 | Sale | 6/26/2013 | (100) | $32.7600 | ($3,276.00) |
| Purchase | 6/25/2013 | 99 | $32.1400 | $3,181.86 | Sale | 6/26/2013 | (100) | $32.7600 | ($3,276.00) |
| Purchase | 6/25/2013 | 201 | $32.1400 | $6,460.14 | Sale | 6/26/2013 | (300) | $32.8000 | ($9,840.00) |
| Purchase | 6/25/2013 | 40 | $32.2500 | $1,290.00 | Sale | 6/26/2013 | (300) | $32.8500 | ($9,855.00) |
| Purchase | 6/25/2013 | 50 | $32.2500 | $1,612.50 | Sale | 6/26/2013 | (400) | $32.7800 | ($13,112.00) |
| Purchase | 6/25/2013 | 200 | $32.3500 | $6,470.00 | Sale | 6/26/2013 | (200) | $32.7500 | ($6,550.00) |
| Purchase | 6/25/2013 | 100 | $32.3700 | $3,237.00 | Sale | 6/26/2013 | (400) | $32.8100 | ($13,124.00) |
| Purchase | 6/25/2013 | 400 | $32.4100 | $12,964.00 | Sale | 6/26/2013 | (83) | $32.7900 | ($2,721.57) |
| Purchase | 6/26/2013 | 100 | $32.6200 | $3,262.00 | Sale | 6/26/2013 | (17) | $32.7900 | ($557.43) |
| Purchase | 6/26/2013 | 68 | $32.6200 | $2,218.16 | Sale | 6/27/2013 | (200) | $32.9900 | ($6,598.00) |
| Purchase | 6/26/2013 | 200 | $32.5300 | $6,506.00 | Sale | 6/27/2013 | (100) | $32.8900 | ($3,289.00) |
| Purchase | 6/26/2013 | 300 | $32.7500 | $9,825.00 | Sale | 6/27/2013 | (80) | $32.8000 | ($2,624.00) |
| Purchase | 6/26/2013 | 300 | $32.7500 | $9,825.00 | Sale | 6/27/2013 | (100) | $32.8200 | ($3,282.00) |
| Purchase | 6/26/2013 | 300 | $32.8500 | $9,855.00 | Sale | 6/27/2013 | (200) | $32.8200 | ($6,564.00) |
| Purchase | 6/26/2013 | 104 | $32.8200 | $3,413.28 | Sale | 6/27/2013 | (100) | $32.8300 | ($3,283.00) |
| Purchase | 6/26/2013 | 400 | $32.8000 | $13,120.00 | Sale | 6/27/2013 | (99) | $32.8600 | ($3,253.14) |
| Purchase | 6/27/2013 | 99 | $32.9000 | $3,257.10 | Sale | 6/27/2013 | (9) | $32.8700 | ($295.83) |
| Purchase | 6/27/2013 | 100 | $32.9000 | $3,290.00 | Sale | 6/27/2013 | (100) | $32.8700 | ($3,287.00) |
| Purchase | 6/27/2013 | 140 | $32.8900 | $4,604.60 | Sale | 6/27/2013 | (100) | $32.8700 | ($3,287.00) |
| Purchase | 6/27/2013 | 60 | $32.8900 | $1,973.40 | Sale | 6/27/2013 | (100) | $32.8700 | ($3,287.00) |
| Purchase | 6/27/2013 | 200 | $32.9400 | $6,588.00 | Sale | 6/27/2013 | (195) | $32.8800 | ($6,411.60) |
| Purchase | 6/27/2013 | 100 | $32.9400 | $3,294.00 | Sale | 6/27/2013 | (205) | $32.8800 | ($6,740.40) |
| Purchase | 6/27/2013 | 52 | $32.8900 | $1,710.28 | Sale | 6/27/2013 | (78) | $32.8900 | ($2,565.42) |
| Purchase | 6/27/2013 | 97 | $32.8900 | $3,190.33 | Sale | 6/27/2013 | (322) | $32.8900 | ($10,590.58) |
| Purchase | 6/27/2013 | 400 | $32.9200 | $13,168.00 | Sale | 6/27/2013 | (100) | $32.8700 | ($3,287.00) |
| Purchase | 6/27/2013 | 400 | $32.9200 | $13,168.00 | Sale | 6/27/2013 | (36) | $32.8800 | ($1,183.68) |
| Purchase | 6/27/2013 | 100 | $32.8800 | $3,288.00 | Sale | 6/27/2013 | (100) | $32.8900 | ($3,289.00) |
| Purchase | 6/27/2013 | 200 | $32.8700 | $6,574.00 | Sale | 6/27/2013 | (300) | $32.9200 | ($9,876.00) |
| Purchase | 6/27/2013 | 200 | $32.8700 | $6,574.00 | Sale | 6/27/2013 | (400) | $32.9700 | ($13,188.00) |
| Purchase | 6/27/2013 | 345 | $32.8700 | $11,340.15 | Sale | 6/27/2013 | (100) | $32.9700 | ($3,297.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/27/2013 | 1,320 | $32.9700 | $43,520.40 | Sale | 6/27/2013 | (824) | $32.9700 | ($27,167.28) |
| Purchase | 6/28/2013 | 100 | $32.9900 | $3,299.00 | Sale | 6/28/2013 | (200) | $32.9900 | ($6,598.00) |
| Purchase | 6/28/2013 | 100 | $32.9900 | $3,299.00 | Sale | 6/28/2013 | (100) | $33.0300 | ($3,303.00) |
| Purchase | 6/28/2013 | 100 | $33.0700 | $3,307.00 | Sale | 6/28/2013 | (300) | $33.0300 | ($9,909.00) |
| Purchase | 6/28/2013 | 100 | $33.1300 | $3,313.00 | Sale | 6/28/2013 | (256) | $33.0700 | ($8,465.92) |
| Purchase | 6/28/2013 | 400 | $33.1300 | $13,252.00 | Sale | 6/28/2013 | (87) | $33.0700 | ($2,877.09) |
| Purchase | 6/28/2013 | 300 | $33.1300 | $9,939.00 | Sale | 6/28/2013 | (313) | $33.0700 | ($10,350.91) |
| Purchase | 6/28/2013 | 200 | $33.1100 | $6,622.00 | Sale | 6/28/2013 | (1) | $33.1500 | ($33.15) |
| Purchase | 6/28/2013 | 100 | $33.1100 | $3,311.00 | Sale | 6/28/2013 | (100) | $33.1400 | ($3,314.00) |
| Purchase | 6/28/2013 | 400 | $33.1100 | $13,244.00 | Sale | 6/28/2013 | (143) | $33.1400 | ($4,739.02) |
| Purchase | 6/28/2013 | 26 | $33.1000 | $860.60 | Sale | 6/28/2013 | (257) | $33.1400 | ($8,516.98) |
| Purchase | 6/28/2013 | 100 | $33.1400 | $3,314.00 | Sale | 6/28/2013 | (400) | $33.1300 | ($13,252.00) |
| Purchase | 6/28/2013 | 263 | $33.1700 | $8,723.71 | Sale | 6/28/2013 | (100) | $33.1600 | ($3,316.00) |
| Purchase | 6/28/2013 | 137 | $33.1700 | $4,544.29 | Sale | 6/28/2013 | (400) | $33.1200 | ($13,248.00) |
| Purchase | 6/28/2013 | 100 | $33.1700 | $3,317.00 | Sale | 6/28/2013 | (400) | $33.1500 | ($13,260.00) |
| Purchase | 6/28/2013 | 100 | $33.1700 | $3,317.00 | Sale | 6/28/2013 | (400) | $33.1500 | ($13,260.00) |
| Purchase | 6/28/2013 | 100 | $33.1700 | $3,317.00 | Sale | 6/28/2013 | (400) | $33.1800 | ($13,272.00) |
| Purchase | 6/28/2013 | 100 | $33.1700 | $3,317.00 | Sale | 7/1/2013 | (100) | $33.1100 | ($3,311.00) |
| Purchase | 7/1/2013 | 100 | $33.2700 | $3,327.00 | Sale | 7/1/2013 | (200) | $33.1100 | ($6,622.00) |
| Purchase | 7/1/2013 | 100 | $33.2500 | $3,325.00 | Sale | 7/1/2013 | (300) | $33.2100 | ($9,963.00) |
| Purchase | 7/1/2013 | 100 | $33.2300 | $3,323.00 | Sale | 7/1/2013 | (400) | $33.2700 | ($13,308.00) |
| Purchase | 7/1/2013 | 200 | $33.2300 | $6,646.00 | Sale | 7/1/2013 | (400) | $33.1900 | ($13,276.00) |
| Purchase | 7/1/2013 | 100 | $33.2500 | $3,325.00 | Sale | 7/1/2013 | (100) | $33.2700 | ($3,327.00) |
| Purchase | 7/1/2013 | 100 | $33.2100 | $3,321.00 | Sale | 7/2/2013 | (200) | $33.1800 | ($6,636.00) |
| Purchase | 7/1/2013 | 129 | $33.2600 | $4,290.54 | Sale | 7/2/2013 | (100) | $33.2300 | ($3,323.00) |
| Purchase | 7/1/2013 | 400 | $33.2600 | $13,304.00 | Sale | 7/2/2013 | (200) | $33.2300 | ($6,646.00) |
| Purchase | 7/1/2013 | 657 | $33.2700 | $21,858.39 | Sale | 7/2/2013 | (100) | $33.2300 | ($3,323.00) |
| Purchase | 7/2/2013 | 100 | $33.2400 | $3,324.00 | Sale | 7/2/2013 | (100) | $33.2900 | ($3,329.00) |
| Purchase | 7/2/2013 | 200 | $33.1900 | $6,638.00 | Sale | 7/2/2013 | (200) | $33.2900 | ($6,658.00) |
| Purchase | 7/2/2013 | 199 | $33.2500 | $6,616.75 | Sale | 7/2/2013 | (200) | $33.2900 | ($6,658.00) |
| Purchase | 7/2/2013 | 43 | $33.2500 | $1,429.75 | Sale | 7/2/2013 | (93) | $33.2500 | ($3,092.25) |
| Purchase | 7/2/2013 | 400 | $33.2900 | $13,316.00 | Sale | 7/2/2013 | (32) | $33.2300 | ($1,063.36) |
| Purchase | 7/2/2013 | 400 | $33.2100 | $13,284.00 | Sale | 7/2/2013 | (400) | $33.2400 | ($13,296.00) |
| Purchase | 7/2/2013 | 824 | $33.2600 | $27,406.24 | Sale | 7/3/2013 | (200) | $33.1900 | ($6,638.00) |
| Purchase | 7/3/2013 | 200 | $33.1600 | $6,632.00 | Sale | 7/3/2013 | (200) | $33.1900 | ($6,638.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/3/2013 | 200 | $33.2100 | $6,642.00 | Sale | 7/3/2013 | (100) | $33.2400 | ($3,324.00) |
| Purchase | 7/3/2013 | 100 | $33.2000 | $3,320.00 | Sale | 7/3/2013 | (300) | $33.2200 | ($9,966.00) |
| Purchase | 7/3/2013 | 300 | $33.2000 | $9,960.00 | Sale | 7/3/2013 | (300) | $33.2200 | ($9,966.00) |
| Purchase | 7/3/2013 | 300 | $33.2200 | $9,966.00 | Sale | 7/5/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/3/2013 | 300 | $33.2000 | $9,960.00 | Sale | 7/5/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/3/2013 | 88 | $33.3300 | $2,933.04 | Sale | 7/5/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/3/2013 | 64 | $33.2800 | $2,129.92 | Sale | 7/5/2013 | (200) | $33.5000 | ($6,700.00) |
| Purchase | 7/3/2013 | 300 | $33.3300 | $9,999.00 | Sale | 7/5/2013 | (200) | $33.5000 | ($6,700.00) |
| Purchase | 7/5/2013 | 200 | $33.4800 | $6,696.00 | Sale | 7/5/2013 | (200) | $33.5400 | ($6,708.00) |
| Purchase | 7/5/2013 | 100 | $33.4800 | $3,348.00 | Sale | 7/8/2013 | (1,020) | $33.7200 | ($34,394.40) |
| Purchase | 7/5/2013 | 200 | $33.3000 | $6,660.00 | Sale | 7/9/2013 | (400) | $33.7000 | ($13,480.00) |
| Purchase | 7/8/2013 | 200 | $33.4500 | $6,690.00 | Sale | 7/9/2013 | (50) | $33.6900 | ($1,684.50) |
| Purchase | 7/9/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/9/2013 | (100) | $33.6700 | ($3,367.00) |
| Purchase | 7/9/2013 | 100 | $33.8700 | $3,387.00 | Sale | 7/9/2013 | (400) | $33.6600 | ($13,464.00) |
| Purchase | 7/9/2013 | 200 | $33.8700 | $6,774.00 | Sale | 7/10/2013 | (100) | $33.2100 | ($3,321.00) |
| Purchase | 7/9/2013 | 100 | $33.8000 | $3,380.00 | Sale | 7/10/2013 | (200) | $33.0900 | ($6,618.00) |
| Purchase | 7/9/2013 | 100 | $33.8000 | $3,380.00 | Sale | 7/10/2013 | (200) | $33.1200 | ($6,624.00) |
| Purchase | 7/9/2013 | 100 | $33.8000 | $3,380.00 | Sale | 7/10/2013 | (200) | $33.1400 | ($6,628.00) |
| Purchase | 7/9/2013 | 200 | $33.7000 | $6,740.00 | Sale | 7/10/2013 | (200) | $33.2000 | ($6,640.00) |
| Purchase | 7/9/2013 | 400 | $33.6900 | $13,476.00 | Sale | 7/10/2013 | (200) | $33.2100 | ($6,642.00) |
| Purchase | 7/9/2013 | 200 | $33.6500 | $6,730.00 | Sale | 7/10/2013 | (200) | $33.3500 | ($6,670.00) |
| Purchase | 7/9/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/10/2013 | (200) | $33.3400 | ($6,668.00) |
| Purchase | 7/10/2013 | 200 | $33.1100 | $6,622.00 | Sale | 7/10/2013 | (300) | $33.3300 | ($9,999.00) |
| Purchase | 7/10/2013 | 200 | $33.1500 | $6,630.00 | Sale | 7/10/2013 | (1) | $33.3600 | ($33.36) |
| Purchase | 7/10/2013 | 200 | $33.2000 | $6,640.00 | Sale | 7/10/2013 | (299) | $33.3600 | ($9,974.64) |
| Purchase | 7/10/2013 | 200 | $33.3300 | $6,666.00 | Sale | 7/10/2013 | (300) | $33.3600 | ($10,008.00) |
| Purchase | 7/10/2013 | 188 | $33.3300 | $6,266.04 | Sale | 7/10/2013 | (100) | $33.2400 | ($3,324.00) |
| Purchase | 7/10/2013 | 200 | $33.3500 | $6,670.00 | Sale | 7/10/2013 | (100) | $33.2400 | ($3,324.00) |
| Purchase | 7/10/2013 | 300 | $33.3700 | $10,011.00 | Sale | 7/10/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 7/10/2013 | 300 | $33.3500 | $10,005.00 | Sale | 7/10/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 7/10/2013 | 100 | $33.3500 | $3,335.00 | Sale | 7/10/2013 | (198) | $33.2600 | ($6,585.48) |
| Purchase | 7/10/2013 | 100 | $33.3400 | $3,334.00 | Sale | 7/10/2013 | (200) | $33.2300 | ($6,646.00) |
| Purchase | 7/10/2013 | 300 | $33.3400 | $10,002.00 | Sale | 7/10/2013 | (100) | $33.2300 | ($3,323.00) |
| Purchase | 7/10/2013 | 200 | $33.3400 | $6,668.00 | Sale | 7/10/2013 | (300) | $33.2300 | ($9,969.00) |
| Purchase | 7/10/2013 | 300 | $33.3400 | $10,002.00 | Sale | 7/10/2013 | (400) | $33.3000 | ($13,320.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/10/2013 | 87 | $33.2500 | $2,892.75 | Sale | 7/10/2013 | (170) | $33.3100 | ($5,662.70) |
| Purchase | 7/10/2013 | 300 | $33.2500 | $9,975.00 | Sale | 7/10/2013 | (400) | $33.2900 | ($13,316.00) |
| Purchase | 7/10/2013 | 193 | $33.2500 | $6,417.25 | Sale | 7/10/2013 | (400) | $33.2900 | ($13,316.00) |
| Purchase | 7/10/2013 | 299 | $33.2300 | $9,935.77 | Sale | 7/10/2013 | (270) | $33.2900 | ($8,988.30) |
| Purchase | 7/10/2013 | 300 | $33.2300 | $9,969.00 | Sale | 7/10/2013 | (400) | $33.3000 | ($13,320.00) |
| Purchase | 7/10/2013 | 1 | $33.2300 | $33.23 | Sale | 7/10/2013 | (400) | $33.3000 | ($13,320.00) |
| Purchase | 7/10/2013 | 300 | $33.2800 | $9,984.00 | Sale | 7/10/2013 | (170) | $33.3000 | ($5,661.00) |
| Purchase | 7/10/2013 | 400 | $33.3200 | $13,328.00 | Sale | 7/10/2013 | (233) | $33.2800 | ($7,754.24) |
| Purchase | 7/10/2013 | 400 | $33.2900 | $13,316.00 | Sale | 7/10/2013 | (100) | $33.2800 | ($3,328.00) |
| Purchase | 7/10/2013 | 400 | $33.2900 | $13,316.00 | Sale | 7/11/2013 | (100) | $33.4400 | ($3,344.00) |
| Purchase | 7/10/2013 | 400 | $33.2900 | $13,316.00 | Sale | 7/11/2013 | (100) | $33.4400 | ($3,344.00) |
| Purchase | 7/10/2013 | 400 | $33.3000 | $13,320.00 | Sale | 7/11/2013 | (100) | $33.4400 | ($3,344.00) |
| Purchase | 7/10/2013 | 400 | $33.3000 | $13,320.00 | Sale | 7/11/2013 | (300) | $33.6000 | ($10,080.00) |
| Purchase | 7/10/2013 | 200 | $33.3400 | $6,668.00 | Sale | 7/11/2013 | (300) | $33.6000 | ($10,080.00) |
| Purchase | 7/10/2013 | 200 | $33.3400 | $6,668.00 | Sale | 7/11/2013 | (300) | $33.6300 | ($10,089.00) |
| Purchase | 7/11/2013 | 100 | $33.4500 | $3,345.00 | Sale | 7/11/2013 | (189) | $33.6000 | ($6,350.40) |
| Purchase | 7/11/2013 | 100 | $33.4500 | $3,345.00 | Sale | 7/11/2013 | (400) | $33.6100 | ($13,444.00) |
| Purchase | 7/11/2013 | 200 | $33.4800 | $6,696.00 | Sale | 7/11/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 7/11/2013 | 200 | $33.4600 | $6,692.00 | Sale | 7/11/2013 | (83) | $33.6200 | ($2,790.46) |
| Purchase | 7/11/2013 | 200 | $33.4600 | $6,692.00 | Sale | 7/12/2013 | (100) | $33.5800 | ($3,358.00) |
| Purchase | 7/11/2013 | 100 | $33.4600 | $3,346.00 | Sale | 7/12/2013 | (62) | $33.5800 | ($2,081.96) |
| Purchase | 7/11/2013 | 200 | $33.5800 | $6,716.00 | Sale | 7/12/2013 | (38) | $33.5800 | ($1,276.04) |
| Purchase | 7/11/2013 | 50 | $33.5700 | $1,678.50 | Sale | 7/12/2013 | (200) | $33.5500 | ($6,710.00) |
| Purchase | 7/11/2013 | 300 | $33.6000 | $10,080.00 | Sale | 7/12/2013 | (200) | $33.5500 | ($6,710.00) |
| Purchase | 7/11/2013 | 300 | $33.6000 | $10,080.00 | Sale | 7/12/2013 | (146) | $33.5900 | ($4,904.14) |
| Purchase | 7/11/2013 | 100 | $33.6100 | $3,361.00 | Sale | 7/12/2013 | (300) | $33.6000 | ($10,080.00) |
| Purchase | 7/11/2013 | 46 | $33.6000 | $1,545.60 | Sale | 7/12/2013 | (300) | $33.5900 | ($10,077.00) |
| Purchase | 7/11/2013 | 300 | $33.6300 | $10,089.00 | Sale | 7/12/2013 | (300) | $33.6200 | ($10,086.00) |
| Purchase | 7/11/2013 | 400 | $33.6300 | $13,452.00 | Sale | 7/12/2013 | (400) | $33.6200 | ($13,448.00) |
| Purchase | 7/12/2013 | 200 | $33.7000 | $6,740.00 | Sale | 7/12/2013 | (400) | $33.6200 | ($13,448.00) |
| Purchase | 7/12/2013 | 200 | $33.7000 | $6,740.00 | Sale | 7/12/2013 | (272) | $33.6100 | ($9,141.92) |
| Purchase | 7/12/2013 | 200 | $33.6700 | $6,734.00 | Sale | 7/12/2013 | (400) | $33.6100 | ($13,444.00) |
| Purchase | 7/12/2013 | 200 | $33.6300 | $6,726.00 | Sale | 7/12/2013 | (300) | $33.6100 | ($10,083.00) |
| Purchase | 7/12/2013 | 206 | $33.6400 | $6,929.84 | Sale | 7/12/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/12/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/15/2013 | (12) | $33.5900 | ($403.08) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/12/2013 | 300 | $33.5900 | $10,077.00 | Sale | 7/15/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 7/12/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/15/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/12/2013 | 70 | $33.6000 | $2,352.00 | Sale | 7/15/2013 | (300) | $33.7000 | ($10,110.00) |
| Purchase | 7/12/2013 | 395 | $33.6100 | $13,275.95 | Sale | 7/15/2013 | (300) | $33.7100 | ($10,113.00) |
| Purchase | 7/12/2013 | 5 | $33.6100 | $168.05 | Sale | 7/15/2013 | (300) | $33.7100 | ($10,113.00) |
| Purchase | 7/12/2013 | 400 | $33.6000 | $13,440.00 | Sale | 7/15/2013 | (300) | $33.7200 | ($10,116.00) |
| Purchase | 7/12/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/15/2013 | (178) | $33.7400 | ($6,005.72) |
| Purchase | 7/12/2013 | 212 | $33.6000 | $7,123.20 | Sale | 7/15/2013 | (167) | $33.7400 | ($5,634.58) |
| Purchase | 7/12/2013 | 400 | $33.6000 | $13,440.00 | Sale | 7/15/2013 | (133) | $33.7400 | ($4,487.42) |
| Purchase | 7/12/2013 | 188 | $33.6000 | $6,316.80 | Sale | 7/15/2013 | (122) | $33.7400 | ($4,116.28) |
| Purchase | 7/15/2013 | 199 | $33.6200 | $6,690.38 | Sale | 7/15/2013 | (200) | $33.7500 | ($6,750.00) |
| Purchase | 7/15/2013 | 300 | $33.7000 | $10,110.00 | Sale | 7/15/2013 | (100) | $33.7500 | ($3,375.00) |
| Purchase | 7/15/2013 | 200 | $33.6900 | $6,738.00 | Sale | 7/15/2013 | (300) | $33.7500 | ($10,125.00) |
| Purchase | 7/15/2013 | 200 | $33.7000 | $6,740.00 | Sale | 7/15/2013 | (300) | $33.7500 | ($10,125.00) |
| Purchase | 7/15/2013 | 200 | $33.7100 | $6,742.00 | Sale | 7/15/2013 | (400) | $33.7000 | ($13,480.00) |
| Purchase | 7/15/2013 | 100 | $33.7100 | $3,371.00 | Sale | 7/15/2013 | (400) | $33.7100 | ($13,484.00) |
| Purchase | 7/15/2013 | 300 | $33.7000 | $10,110.00 | Sale | 7/15/2013 | (400) | $33.7100 | ($13,484.00) |
| Purchase | 7/15/2013 | 300 | $33.7400 | $10,122.00 | Sale | 7/15/2013 | (400) | $33.5800 | ($13,432.00) |
| Purchase | 7/15/2013 | 300 | $33.7400 | $10,122.00 | Sale | 7/15/2013 | (400) | $33.6000 | ($13,440.00) |
| Purchase | 7/15/2013 | 300 | $33.7400 | $10,122.00 | Sale | 7/15/2013 | (400) | $33.6000 | ($13,440.00) |
| Purchase | 7/15/2013 | 300 | $33.7400 | $10,122.00 | Sale | 7/16/2013 | (200) | $33.5600 | ($6,712.00) |
| Purchase | 7/15/2013 | 300 | $33.7400 | $10,122.00 | Sale | 7/16/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 7/15/2013 | 194 | $33.7400 | $6,545.56 | Sale | 7/16/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 7/15/2013 | 400 | $33.7200 | $13,488.00 | Sale | 7/16/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 7/15/2013 | 400 | $33.7200 | $13,488.00 | Sale | 7/16/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/15/2013 | 100 | $33.7100 | $3,371.00 | Sale | 7/16/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 7/15/2013 | 100 | $33.7100 | $3,371.00 | Sale | 7/16/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 7/15/2013 | 400 | $33.7000 | $13,480.00 | Sale | 7/16/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 7/15/2013 | 300 | $33.7000 | $10,110.00 | Sale | 7/16/2013 | (100) | $33.5700 | ($3,357.00) |
| Purchase | 7/15/2013 | 100 | $33.7000 | $3,370.00 | Sale | 7/16/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 7/15/2013 | 300 | $33.7000 | $10,110.00 | Sale | 7/16/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 7/15/2013 | 188 | $33.6900 | $6,333.72 | Sale | 7/16/2013 | (200) | $33.6100 | ($6,722.00) |
| Purchase | 7/16/2013 | 200 | $33.6300 | $6,726.00 | Sale | 7/16/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 7/16/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/16/2013 | (200) | $33.6000 | ($6,720.00) |
| Purchase | 7/16/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/16/2013 | (200) | $33.6000 | ($6,720.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/16/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/19/2013 | (63) | $33.6500 | ($2,119.95) |
| Purchase | 7/16/2013 | 200 | $33.5600 | $6,712.00 | Sale | 7/19/2013 | (178) | $33.6500 | ($5,989.70) |
| Purchase | 7/16/2013 | 100 | $33.5600 | $3,356.00 | Sale | 7/19/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 7/16/2013 | 100 | $33.5600 | $3,356.00 | Sale | 7/19/2013 | (200) | $33.6500 | ($6,730.00) |
| Purchase | 7/16/2013 | 100 | $33.6800 | $3,368.00 | Sale | 7/19/2013 | (300) | $33.6500 | ($10,095.00) |
| Purchase | 7/16/2013 | 100 | $33.6800 | $3,368.00 | Sale | 7/19/2013 | (137) | $33.6500 | ($4,610.05) |
| Purchase | 7/16/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/19/2013 | (63) | $33.6500 | ($2,119.95) |
| Purchase | 7/16/2013 | 100 | $33.6700 | $3,367.00 | Sale | 7/19/2013 | (200) | $33.6500 | ($6,730.00) |
| Purchase | 7/16/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/19/2013 | (37) | $33.6500 | ($1,245.05) |
| Purchase | 7/16/2013 | 200 | $33.7000 | $6,740.00 | Sale | 7/19/2013 | (22) | $33.6500 | ($740.30) |
| Purchase | 7/16/2013 | 4,360 | $33.5800 | $146,408.80 | Sale | 7/19/2013 | (200) | $33.6500 | ($6,730.00) |
| Purchase | 7/19/2013 | 4,380 | $33.7900 | $148,000.20 | Sale | 7/19/2013 | (600) | $25.0000 | ($15,000.00) |
| Purchase | 7/22/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/19/2013 | (2,900) | $30.0000 | ($87,000.00) |
| Purchase | 7/22/2013 | 100 | $33.7800 | $3,378.00 | Sale | 7/25/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 7/22/2013 | 100 | $33.8100 | $3,381.00 | Sale | 7/25/2013 | (200) | $33.4600 | ($6,692.00) |
| Purchase | 7/22/2013 | 100 | $33.8100 | $3,381.00 | Sale | 7/25/2013 | (200) | $33.4600 | ($6,692.00) |
| Purchase | 7/26/2013 | 100 | $33.5000 | $3,350.00 | Sale | 7/25/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 7/26/2013 | 105 | $33.5000 | $3,517.50 | Sale | 7/25/2013 | (200) | $33.4600 | ($6,692.00) |
| Purchase | 7/26/2013 | 95 | $33.5000 | $3,182.50 | Sale | 7/25/2013 | (34) | $33.4600 | ($1,137.64) |
| Purchase | 7/26/2013 | 3,723 | $33.5000 | $124,720.50 | Sale | 7/26/2013 | (100) | $33.3600 | ($3,336.00) |
| Purchase | 7/29/2013 | 100 | $33.5500 | $3,355.00 | Sale | 7/26/2013 | (200) | $33.3600 | ($6,672.00) |
| Purchase | 7/29/2013 | 100 | $33.5000 | $3,350.00 | Sale | 7/26/2013 | (100) | $33.3600 | ($3,336.00) |
| Purchase | 7/29/2013 | 100 | $33.5000 | $3,350.00 | Sale | 7/26/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/29/2013 | 43 | $33.5000 | $1,440.50 | Sale | 7/26/2013 | (50) | $33.5000 | ($1,675.00) |
| Purchase | 7/29/2013 | 100 | $33.5000 | $3,350.00 | Sale | 7/26/2013 | (200) | $33.5000 | ($6,700.00) |
| Purchase | 7/29/2013 | 100 | $33.5000 | $3,350.00 | Sale | 7/26/2013 | (200) | $33.5100 | ($6,702.00) |
| Purchase | 7/29/2013 | 100 | $33.5100 | $3,351.00 | Sale | 7/26/2013 | (824) | $33.5000 | ($27,604.00) |
| Purchase | 7/29/2013 | 100 | $33.5200 | $3,352.00 | Sale | 7/29/2013 | (57) | $33.4700 | ($1,907.79) |
| Purchase | 7/29/2013 | 100 | $33.6200 | $3,362.00 | Sale | 7/29/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 7/29/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/29/2013 | (6) | $33.4600 | ($200.76) |
| Purchase | 7/29/2013 | 100 | $33.4900 | $3,349.00 | Sale | 7/29/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 7/29/2013 | 200 | $33.5500 | $6,710.00 | Sale | 7/29/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 7/29/2013 | 200 | $33.6500 | $6,730.00 | Sale | 7/29/2013 | (100) | $33.5100 | ($3,351.00) |
| Purchase | 7/29/2013 | 200 | $33.6500 | $6,730.00 | Sale | 7/29/2013 | (100) | $33.5100 | ($3,351.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/29/2013 | 100 | $33.6500 | $3,365.00 | Sale | 7/29/2013 | (100) | $33.5100 | ($3,351.00) |
| Purchase | 7/29/2013 | 200 | $33.6400 | $6,728.00 | Sale | 7/29/2013 | (100) | $33.5500 | ($3,355.00) |
| Purchase | 7/29/2013 | 200 | $33.6400 | $6,728.00 | Sale | 7/29/2013 | (100) | $33.5300 | ($3,353.00) |
| Purchase | 7/30/2013 | 100 | $33.5700 | $3,357.00 | Sale | 7/29/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 7/30/2013 | 100 | $33.5600 | $3,356.00 | Sale | 7/29/2013 | (55) | $33.5000 | ($1,842.50) |
| Purchase | 7/30/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/29/2013 | (100) | $33.4800 | ($3,348.00) |
| Purchase | 7/30/2013 | 98 | $33.6000 | $3,292.80 | Sale | 7/29/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/30/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/29/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/30/2013 | 100 | $33.6200 | $3,362.00 | Sale | 7/29/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/30/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/29/2013 | (200) | $33.5600 | ($6,712.00) |
| Purchase | 7/30/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/29/2013 | (200) | $33.6300 | ($6,726.00) |
| Purchase | 7/30/2013 | 36 | $33.6200 | $1,210.32 | Sale | 7/29/2013 | (75) | $33.6300 | ($2,522.25) |
| Purchase | 7/31/2013 | 100 | $33.7100 | $3,371.00 | Sale | 7/29/2013 | (96) | $33.6500 | ($3,230.40) |
| Purchase | 7/31/2013 | 100 | $33.7000 | $3,370.00 | Sale | 7/29/2013 | (200) | $33.6500 | ($6,730.00) |
| Purchase | 7/31/2013 | 100 | $33.6500 | $3,365.00 | Sale | 7/29/2013 | (200) | $33.6500 | ($6,730.00) |
| Purchase | 7/31/2013 | 100 | $33.6100 | $3,361.00 | Sale | 7/29/2013 | (168) | $33.5100 | ($5,629.68) |
| Purchase | 7/31/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/29/2013 | (200) | $33.5200 | ($6,704.00) |
| Purchase | 7/31/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/29/2013 | (177) | $33.5300 | ($5,934.81) |
| Purchase | 7/31/2013 | 100 | $33.6500 | $3,365.00 | Sale | 7/30/2013 | (100) | $33.5800 | ($3,358.00) |
| Purchase | 7/31/2013 | 100 | $33.6500 | $3,365.00 | Sale | 7/30/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 7/31/2013 | 100 | $33.6600 | $3,366.00 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/31/2013 | 100 | $33.6300 | $3,363.00 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/31/2013 | 23 | $33.6000 | $772.80 | Sale | 7/30/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 7/31/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/31/2013 | 200 | $33.5500 | $6,710.00 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/31/2013 | 14 | $33.5800 | $470.12 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/31/2013 | 180 | $33.5700 | $6,042.60 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/31/2013 | 20 | $33.5700 | $671.40 | Sale | 7/30/2013 | (100) | $33.6300 | ($3,363.00) |
| Purchase | 7/31/2013 | 200 | $33.5800 | $6,716.00 | Sale | 7/31/2013 | (50) | $33.6100 | ($1,680.50) |
| Purchase | 8/1/2013 | 100 | $33.6700 | $3,367.00 | Sale | 7/31/2013 | (50) | $33.6100 | ($1,680.50) |
| Purchase | 8/1/2013 | 100 | $33.6200 | $3,362.00 | Sale | 7/31/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/1/2013 | 100 | $33.6200 | $3,362.00 | Sale | 7/31/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/1/2013 | 100 | $33.6300 | $3,363.00 | Sale | 7/31/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/1/2013 | 100 | $33.6300 | $3,363.00 | Sale | 7/31/2013 | (100) | $33.5900 | ($3,359.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/31/2013 | (100) | $33.5800 | ($3,358.00) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/31/2013 | (100) | $33.5500 | ($3,355.00) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/31/2013 | (100) | $33.5500 | ($3,355.00) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/31/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/31/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 8/1/2013 | 100 | $33.6300 | $3,363.00 | Sale | 7/31/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 8/1/2013 | 100 | $33.6300 | $3,363.00 | Sale | 7/31/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/31/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/31/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 8/1/2013 | 100 | $33.6100 | $3,361.00 | Sale | 7/31/2013 | (200) | $33.5700 | ($6,714.00) |
| Purchase | 8/1/2013 | 100 | $33.6100 | $3,361.00 | Sale | 7/31/2013 | (200) | $33.6200 | ($6,724.00) |
| Purchase | 8/1/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/31/2013 | (200) | $33.6200 | ($6,724.00) |
| Purchase | 8/1/2013 | 100 | $33.5700 | $3,357.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/1/2013 | 100 | $33.5600 | $3,356.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/1/2013 | 200 | $33.6100 | $6,722.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/1/2013 | 200 | $33.6000 | $6,720.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/2/2013 | 100 | $33.7200 | $3,372.00 | Sale | 8/1/2013 | (100) | $33.6300 | ($3,363.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/2/2013 | 45 | $33.7500 | $1,518.75 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/2/2013 | 55 | $33.7500 | $1,856.25 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/2/2013 | 100 | $33.7600 | $3,376.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/2/2013 | 100 | $33.7600 | $3,376.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/2/2013 | 200 | $33.7500 | $6,750.00 | Sale | 8/1/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/2/2013 | 2,628 | $33.7700 | $88,747.56 | Sale | 8/1/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/5/2013 | 100 | $33.6600 | $3,366.00 | Sale | 8/1/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 8/5/2013 | 100 | $33.6200 | $3,362.00 | Sale | 8/1/2013 | (100) | $33.5700 | ($3,357.00) |
| Purchase | 8/5/2013 | 100 | $33.6100 | $3,361.00 | Sale | 8/1/2013 | (100) | $33.5700 | ($3,357.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/5/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/1/2013 | (200) | $33.6100 | ($6,722.00) |
| Purchase | 8/5/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/1/2013 | (200) | $33.6100 | ($6,722.00) |
| Purchase | 8/5/2013 | 100 | $33.6300 | $3,363.00 | Sale | 8/1/2013 | (200) | $33.6400 | ($6,728.00) |
| Purchase | 8/5/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (200) | $33.6400 | ($6,728.00) |
| Purchase | 8/5/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/2/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/5/2013 | 99 | $33.7700 | $3,343.23 | Sale | 8/2/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/5/2013 | 100 | $33.7700 | $3,377.00 | Sale | 8/2/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/5/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/2/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 8/5/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/2/2013 | (100) | $33.7300 | ($3,373.00) |
| Purchase | 8/5/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/2/2013 | (100) | $33.7300 | ($3,373.00) |
| Purchase | 8/5/2013 | 100 | $33.8600 | $3,386.00 | Sale | 8/2/2013 | (100) | $33.7300 | ($3,373.00) |
| Purchase | 8/5/2013 | 100 | $33.8600 | $3,386.00 | Sale | 8/2/2013 | (100) | $33.7500 | ($3,375.00) |
| Purchase | 8/5/2013 | 100 | $33.8300 | $3,383.00 | Sale | 8/2/2013 | (100) | $33.7500 | ($3,375.00) |
| Purchase | 8/5/2013 | 100 | $33.8300 | $3,383.00 | Sale | 8/2/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/5/2013 | 100 | $33.8300 | $3,383.00 | Sale | 8/2/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/5/2013 | 200 | $33.9200 | $6,784.00 | Sale | 8/2/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/5/2013 | 200 | $33.9600 | $6,792.00 | Sale | 8/2/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/5/2013 | 100 | $33.8700 | $3,387.00 | Sale | 8/2/2013 | (200) | $33.7600 | ($6,752.00) |
| Purchase | 8/5/2013 | 100 | $33.8700 | $3,387.00 | Sale | 8/2/2013 | (200) | $33.7600 | ($6,752.00) |
| Purchase | 8/5/2013 | 200 | $33.8700 | $6,774.00 | Sale | 8/2/2013 | (200) | $33.7600 | ($6,752.00) |
| Purchase | 8/6/2013 | 100 | $33.8500 | $3,385.00 | Sale | 8/2/2013 | (200) | $33.7700 | ($6,754.00) |
| Purchase | 8/6/2013 | 1 | $33.8400 | $33.84 | Sale | 8/5/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/6/2013 | 100 | $33.8500 | $3,385.00 | Sale | 8/5/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/6/2013 | 100 | $33.8500 | $3,385.00 | Sale | 8/5/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/6/2013 | 100 | $33.8400 | $3,384.00 | Sale | 8/5/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/6/2013 | 100 | $33.8200 | $3,382.00 | Sale | 8/5/2013 | (100) | $33.6300 | ($3,363.00) |
| Purchase | 8/6/2013 | 100 | $33.8200 | $3,382.00 | Sale | 8/5/2013 | (100) | $33.7900 | ($3,379.00) |
| Purchase | 8/6/2013 | 200 | $33.7800 | $6,756.00 | Sale | 8/5/2013 | (100) | $33.7900 | ($3,379.00) |
| Purchase | 8/6/2013 | 100 | $33.7800 | $3,378.00 | Sale | 8/5/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/6/2013 | 100 | $33.7800 | $3,378.00 | Sale | 8/5/2013 | (100) | $33.7700 | ($3,377.00) |
| Purchase | 8/6/2013 | 200 | $33.7800 | $6,756.00 | Sale | 8/5/2013 | (35) | $33.7600 | ($1,181.60) |
| Purchase | 8/6/2013 | 200 | $33.7900 | $6,758.00 | Sale | 8/5/2013 | (100) | $33.7500 | ($3,375.00) |
| Purchase | 8/6/2013 | 200 | $33.7900 | $6,758.00 | Sale | 8/5/2013 | (100) | $33.7500 | ($3,375.00) |
| Purchase | 8/6/2013 | 200 | $33.8100 | $6,762.00 | Sale | 8/5/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/6/2013 | 200 | $33.8000 | $6,760.00 | Sale | 8/5/2013 | (100) | $33.8700 | ($3,387.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/6/2013 | 200 | $33.7900 | $6,758.00 | Sale | 8/5/2013 | (100) | $33.8500 | ($3,385.00) |
| Purchase | 8/6/2013 | 100 | $33.7800 | $3,378.00 | Sale | 8/5/2013 | (100) | $33.7800 | ($3,378.00) |
| Purchase | 8/6/2013 | 200 | $33.7800 | $6,756.00 | Sale | 8/5/2013 | (100) | $33.8200 | ($3,382.00) |
| Purchase | 8/6/2013 | 100 | $33.7800 | $3,378.00 | Sale | 8/5/2013 | (100) | $33.8500 | ($3,385.00) |
| Purchase | 8/6/2013 | 26 | $33.7800 | $878.28 | Sale | 8/5/2013 | (200) | $33.9400 | ($6,788.00) |
| Purchase | 8/6/2013 | 100 | $33.7800 | $3,378.00 | Sale | 8/5/2013 | (200) | $33.8500 | ($6,770.00) |
| Purchase | 8/7/2013 | 100 | $33.8000 | $3,380.00 | Sale | 8/5/2013 | (200) | $33.8500 | ($6,770.00) |
| Purchase | 8/7/2013 | 100 | $33.8100 | $3,381.00 | Sale | 8/5/2013 | (100) | $33.8600 | ($3,386.00) |
| Purchase | 8/7/2013 | 100 | $33.8000 | $3,380.00 | Sale | 8/5/2013 | (100) | $33.8600 | ($3,386.00) |
| Purchase | 8/7/2013 | 100 | $33.8000 | $3,380.00 | Sale | 8/6/2013 | (100) | $33.8100 | ($3,381.00) |
| Purchase | 8/7/2013 | 100 | $33.9400 | $3,394.00 | Sale | 8/6/2013 | (100) | $33.8100 | ($3,381.00) |
| Purchase | 8/7/2013 | 100 | $33.9300 | $3,393.00 | Sale | 8/6/2013 | (100) | $33.8000 | ($3,380.00) |
| Purchase | 8/7/2013 | 100 | $33.9400 | $3,394.00 | Sale | 8/6/2013 | (200) | $33.7900 | ($6,758.00) |
| Purchase | 8/7/2013 | 100 | $33.9300 | $3,393.00 | Sale | 8/6/2013 | (100) | $33.7900 | ($3,379.00) |
| Purchase | 8/7/2013 | 100 | $33.9300 | $3,393.00 | Sale | 8/6/2013 | (100) | $33.8000 | ($3,380.00) |
| Purchase | 8/7/2013 | 100 | $33.9200 | $3,392.00 | Sale | 8/6/2013 | (100) | $33.7900 | ($3,379.00) |
| Purchase | 8/7/2013 | 100 | $33.9100 | $3,391.00 | Sale | 8/6/2013 | (200) | $33.7900 | ($6,758.00) |
| Purchase | 8/7/2013 | 55 | $33.9900 | $1,869.45 | Sale | 8/6/2013 | (100) | $33.7900 | ($3,379.00) |
| Purchase | 8/7/2013 | 100 | $33.9900 | $3,399.00 | Sale | 8/6/2013 | (200) | $33.7600 | ($6,752.00) |
| Purchase | 8/7/2013 | 100 | $33.9900 | $3,399.00 | Sale | 8/6/2013 | (200) | $33.7600 | ($6,752.00) |
| Purchase | 8/7/2013 | 100 | $33.9900 | $3,399.00 | Sale | 8/6/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/7/2013 | 100 | $34.1300 | $3,413.00 | Sale | 8/6/2013 | (26) | $33.8000 | ($878.80) |
| Purchase | 8/7/2013 | 100 | $34.1400 | $3,414.00 | Sale | 8/6/2013 | (100) | $33.8000 | ($3,380.00) |
| Purchase | 8/7/2013 | 100 | $34.1300 | $3,413.00 | Sale | 8/6/2013 | (200) | $33.8000 | ($6,760.00) |
| Purchase | 8/7/2013 | 100 | $34.0200 | $3,402.00 | Sale | 8/6/2013 | (74) | $33.8000 | ($2,501.20) |
| Purchase | 8/7/2013 | 100 | $34.0200 | $3,402.00 | Sale | 8/6/2013 | (182) | $33.8000 | ($6,151.60) |
| Purchase | 8/7/2013 | 62 | $33.9800 | $2,106.76 | Sale | 8/6/2013 | (18) | $33.8000 | ($608.40) |
| Purchase | 8/7/2013 | 100 | $33.9800 | $3,398.00 | Sale | 8/6/2013 | (100) | $33.8000 | ($3,380.00) |
| Purchase | 8/7/2013 | 100 | $33.9500 | $3,395.00 | Sale | 8/7/2013 | (100) | $33.9500 | ($3,395.00) |
| Purchase | 8/7/2013 | 100 | $33.9500 | $3,395.00 | Sale | 8/7/2013 | (100) | $33.9500 | ($3,395.00) |
| Purchase | 8/7/2013 | 200 | $33.9600 | $6,792.00 | Sale | 8/7/2013 | (100) | $33.9500 | ($3,395.00) |
| Purchase | 8/7/2013 | 34 | $33.8900 | $1,152.26 | Sale | 8/7/2013 | (100) | $33.9200 | ($3,392.00) |
| Purchase | 8/8/2013 | 100 | $33.6100 | $3,361.00 | Sale | 8/7/2013 | (100) | $33.9200 | ($3,392.00) |
| Purchase | 8/8/2013 | 100 | $33.6000 | $3,360.00 | Sale | 8/7/2013 | (92) | $33.9400 | ($3,122.48) |
| Purchase | 8/8/2013 | 100 | $33.5700 | $3,357.00 | Sale | 8/7/2013 | (100) | $33.9600 | ($3,396.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/8/2013 | 100 | $33.5400 | $3,354.00 | Sale | 8/7/2013 | (100) | $33.9700 | ($3,397.00) |
| Purchase | 8/8/2013 | 100 | $33.5400 | $3,354.00 | Sale | 8/7/2013 | (100) | $33.9700 | ($3,397.00) |
| Purchase | 8/8/2013 | 39 | $33.5900 | $1,310.01 | Sale | 8/7/2013 | (100) | $33.9900 | ($3,399.00) |
| Purchase | 8/8/2013 | 100 | $33.5700 | $3,357.00 | Sale | 8/7/2013 | (100) | $33.9900 | ($3,399.00) |
| Purchase | 8/8/2013 | 100 | $33.4600 | $3,346.00 | Sale | 8/7/2013 | (100) | $34.0300 | ($3,403.00) |
| Purchase | 8/8/2013 | 100 | $33.4600 | $3,346.00 | Sale | 8/7/2013 | (100) | $34.0300 | ($3,403.00) |
| Purchase | 8/8/2013 | 100 | $33.5000 | $3,350.00 | Sale | 8/7/2013 | (100) | $34.0300 | ($3,403.00) |
| Purchase | 8/8/2013 | 100 | $33.5800 | $3,358.00 | Sale | 8/7/2013 | (100) | $33.9900 | ($3,399.00) |
| Purchase | 8/8/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/7/2013 | (100) | $33.9900 | ($3,399.00) |
| Purchase | 8/8/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/7/2013 | (100) | $33.9900 | ($3,399.00) |
| Purchase | 8/8/2013 | 100 | $33.6300 | $3,363.00 | Sale | 8/7/2013 | (200) | $33.9600 | ($6,792.00) |
| Purchase | 8/8/2013 | 100 | $33.6300 | $3,363.00 | Sale | 8/7/2013 | (11) | $33.9700 | ($373.67) |
| Purchase | 8/8/2013 | 100 | $33.6000 | $3,360.00 | Sale | 8/7/2013 | (200) | $33.9700 | ($6,794.00) |
| Purchase | 8/8/2013 | 33 | $33.5900 | $1,108.47 | Sale | 8/7/2013 | (9) | $33.9600 | ($305.64) |
| Purchase | 8/8/2013 | 100 | $33.6000 | $3,360.00 | Sale | 8/7/2013 | (100) | $33.9600 | ($3,396.00) |
| Purchase | 8/8/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/7/2013 | (200) | $33.9400 | ($6,788.00) |
| Purchase | 8/8/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/8/2013 | (100) | $33.5300 | ($3,353.00) |
| Purchase | 8/8/2013 | 100 | $33.4700 | $3,347.00 | Sale | 8/8/2013 | (100) | $33.5400 | ($3,354.00) |
| Purchase | 8/8/2013 | 200 | $33.4900 | $6,698.00 | Sale | 8/8/2013 | (100) | $33.4500 | ($3,345.00) |
| Purchase | 8/8/2013 | 200 | $33.4900 | $6,698.00 | Sale | 8/8/2013 | (100) | $33.4700 | ($3,347.00) |
| Purchase | 8/8/2013 | 200 | $33.4700 | $6,694.00 | Sale | 8/8/2013 | (100) | $33.5800 | ($3,358.00) |
| Purchase | 8/8/2013 | 200 | $33.4700 | $6,694.00 | Sale | 8/8/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 8/8/2013 | 200 | $33.6200 | $6,724.00 | Sale | 8/8/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 8/8/2013 | 200 | $33.6000 | $6,720.00 | Sale | 8/8/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/9/2013 | 100 | $33.6200 | $3,362.00 | Sale | 8/8/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/9/2013 | 100 | $33.6200 | $3,362.00 | Sale | 8/8/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/9/2013 | 100 | $33.6200 | $3,362.00 | Sale | 8/8/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/9/2013 | 100 | $33.6200 | $3,362.00 | Sale | 8/8/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/9/2013 | 100 | $33.6100 | $3,361.00 | Sale | 8/8/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/9/2013 | 100 | $33.5600 | $3,356.00 | Sale | 8/8/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 8/9/2013 | 100 | $33.5200 | $3,352.00 | Sale | 8/8/2013 | (100) | $33.4800 | ($3,348.00) |
| Purchase | 8/9/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/8/2013 | (100) | $33.4700 | ($3,347.00) |
| Purchase | 8/9/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/8/2013 | (100) | $33.4700 | ($3,347.00) |
| Purchase | 8/9/2013 | 200 | $33.5600 | $6,712.00 | Sale | 8/8/2013 | (200) | $33.4700 | ($6,694.00) |
| Purchase | 8/9/2013 | 200 | $33.5600 | $6,712.00 | Sale | 8/8/2013 | (200) | $33.4800 | ($6,696.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/9/2013 | 3,066 | $33.4600 | $102,588.36 | Sale | 8/8/2013 | (100) | $33.4800 | ($3,348.00) |
| Purchase | 8/12/2013 | 100 | $33.0000 | $3,300.00 | Sale | 8/8/2013 | (100) | $33.4800 | ($3,348.00) |
| Purchase | 8/12/2013 | 100 | $33.0000 | $3,300.00 | Sale | 8/8/2013 | (200) | $33.6000 | ($6,720.00) |
| Purchase | 8/12/2013 | 100 | $33.0600 | $3,306.00 | Sale | 8/8/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 8/12/2013 | 100 | $33.0600 | $3,306.00 | Sale | 8/8/2013 | (200) | $33.6400 | ($6,728.00) |
| Purchase | 8/12/2013 | 100 | $33.0600 | $3,306.00 | Sale | 8/8/2013 | (200) | $33.6400 | ($6,728.00) |
| Purchase | 8/12/2013 | 100 | $33.0700 | $3,307.00 | Sale | 8/8/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/12/2013 | 100 | $32.9900 | $3,299.00 | Sale | 8/8/2013 | (200) | $33.6100 | ($6,722.00) |
| Purchase | 8/12/2013 | 100 | $32.9900 | $3,299.00 | Sale | 8/8/2013 | (200) | $33.6100 | ($6,722.00) |
| Purchase | 8/12/2013 | 100 | $32.8700 | $3,287.00 | Sale | 8/8/2013 | (200) | $33.6300 | ($6,726.00) |
| Purchase | 8/12/2013 | 100 | $32.9300 | $3,293.00 | Sale | 8/8/2013 | (200) | $33.6300 | ($6,726.00) |
| Purchase | 8/12/2013 | 47 | $32.9300 | $1,547.71 | Sale | 8/9/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/12/2013 | 100 | $32.9300 | $3,293.00 | Sale | 8/9/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/12/2013 | 100 | $33.0600 | $3,306.00 | Sale | 8/9/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/12/2013 | 100 | $33.1900 | $3,319.00 | Sale | 8/9/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/12/2013 | 100 | $33.1900 | $3,319.00 | Sale | 8/9/2013 | (100) | $33.5200 | ($3,352.00) |
| Purchase | 8/12/2013 | 6 | $33.1000 | $198.60 | Sale | 8/9/2013 | (100) | $33.5200 | ($3,352.00) |
| Purchase | 8/12/2013 | 100 | $33.0900 | $3,309.00 | Sale | 8/9/2013 | (100) | $33.5100 | ($3,351.00) |
| Purchase | 8/12/2013 | 100 | $33.0900 | $3,309.00 | Sale | 8/9/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/12/2013 | 94 | $33.0100 | $3,102.94 | Sale | 8/9/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/12/2013 | 200 | $33.0100 | $6,602.00 | Sale | 8/9/2013 | (200) | $33.4900 | ($6,698.00) |
| Purchase | 8/12/2013 | 200 | $33.0000 | $6,600.00 | Sale | 8/12/2013 | (100) | $33.2900 | ($3,329.00) |
| Purchase | 8/12/2013 | 200 | $33.0000 | $6,600.00 | Sale | 8/12/2013 | (36) | $33.0500 | ($1,189.80) |
| Purchase | 8/12/2013 | 200 | $33.0400 | $6,608.00 | Sale | 8/12/2013 | (100) | $33.0600 | ($3,306.00) |
| Purchase | 8/12/2013 | 4 | $33.0300 | $132.12 | Sale | 8/12/2013 | (100) | $33.0500 | ($3,305.00) |
| Purchase | 8/12/2013 | 100 | $33.0300 | $3,303.00 | Sale | 8/12/2013 | (100) | $33.0500 | ($3,305.00) |
| Purchase | 8/12/2013 | 100 | $33.0000 | $3,300.00 | Sale | 8/12/2013 | (100) | $33.1100 | ($3,311.00) |
| Purchase | 8/13/2013 | 100 | $32.9000 | $3,290.00 | Sale | 8/12/2013 | (100) | $33.0800 | ($3,308.00) |
| Purchase | 8/13/2013 | 100 | $32.8900 | $3,289.00 | Sale | 8/12/2013 | (100) | $33.0800 | ($3,308.00) |
| Purchase | 8/13/2013 | 100 | $32.8800 | $3,288.00 | Sale | 8/12/2013 | (100) | $33.0800 | ($3,308.00) |
| Purchase | 8/13/2013 | 100 | $32.8800 | $3,288.00 | Sale | 8/12/2013 | (100) | $32.9700 | ($3,297.00) |
| Purchase | 8/13/2013 | 100 | $32.8000 | $3,280.00 | Sale | 8/12/2013 | (100) | $32.9500 | ($3,295.00) |
| Purchase | 8/13/2013 | 100 | $32.8000 | $3,280.00 | Sale | 8/12/2013 | (100) | $32.9600 | ($3,296.00) |
| Purchase | 8/13/2013 | 100 | $32.8000 | $3,280.00 | Sale | 8/12/2013 | (100) | $32.8600 | ($3,286.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/13/2013 | 100 | $32.8000 | $3,280.00 | Sale | 8/12/2013 | (100) | $32.8800 | ($3,288.00) |
| Purchase | 8/13/2013 | 79 | $32.7100 | $2,584.09 | Sale | 8/12/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 8/13/2013 | 100 | $32.6800 | $3,268.00 | Sale | 8/12/2013 | (42) | $32.9500 | ($1,383.90) |
| Purchase | 8/13/2013 | 100 | $32.6000 | $3,260.00 | Sale | 8/12/2013 | (100) | $32.9500 | ($3,295.00) |
| Purchase | 8/13/2013 | 100 | $32.8000 | $3,280.00 | Sale | 8/12/2013 | (100) | $33.1000 | ($3,310.00) |
| Purchase | 8/13/2013 | 100 | $32.8100 | $3,281.00 | Sale | 8/12/2013 | (100) | $33.1800 | ($3,318.00) |
| Purchase | 8/13/2013 | 100 | $32.8100 | $3,281.00 | Sale | 8/12/2013 | (100) | $33.1100 | ($3,311.00) |
| Purchase | 8/13/2013 | 100 | $32.7500 | $3,275.00 | Sale | 8/12/2013 | (100) | $33.1000 | ($3,310.00) |
| Purchase | 8/13/2013 | 100 | $32.7500 | $3,275.00 | Sale | 8/12/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 8/13/2013 | 100 | $32.5700 | $3,257.00 | Sale | 8/12/2013 | (200) | $33.0200 | ($6,604.00) |
| Purchase | 8/13/2013 | 100 | $32.5500 | $3,255.00 | Sale | 8/12/2013 | (9) | $33.0000 | ($297.00) |
| Purchase | 8/13/2013 | 100 | $32.4500 | $3,245.00 | Sale | 8/12/2013 | (27) | $33.0000 | ($891.00) |
| Purchase | 8/13/2013 | 100 | $32.3600 | $3,236.00 | Sale | 8/12/2013 | (200) | $33.0000 | ($6,600.00) |
| Purchase | 8/13/2013 | 100 | $32.4000 | $3,240.00 | Sale | 8/12/2013 | (200) | $33.0100 | ($6,602.00) |
| Purchase | 8/13/2013 | 100 | $32.5000 | $3,250.00 | Sale | 8/12/2013 | (200) | $33.0100 | ($6,602.00) |
| Purchase | 8/13/2013 | 34 | $32.6500 | $1,110.10 | Sale | 8/12/2013 | (200) | $33.0100 | ($6,602.00) |
| Purchase | 8/13/2013 | 100 | $32.7600 | $3,276.00 | Sale | 8/12/2013 | (200) | $33.0100 | ($6,602.00) |
| Purchase | 8/13/2013 | 100 | $32.7600 | $3,276.00 | Sale | 8/12/2013 | (42) | $33.0200 | ($1,386.84) |
| Purchase | 8/13/2013 | 100 | $32.6600 | $3,266.00 | Sale | 8/12/2013 | (53) | $33.0200 | ($1,750.06) |
| Purchase | 8/13/2013 | 200 | $32.7000 | $6,540.00 | Sale | 8/13/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 8/13/2013 | 200 | $32.7100 | $6,542.00 | Sale | 8/13/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 8/13/2013 | 200 | $32.7100 | $6,542.00 | Sale | 8/13/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 8/13/2013 | 100 | $32.5100 | $3,251.00 | Sale | 8/13/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 8/13/2013 | 200 | $32.5800 | $6,516.00 | Sale | 8/13/2013 | (60) | $32.9400 | ($1,976.40) |
| Purchase | 8/13/2013 | 100 | $32.5700 | $3,257.00 | Sale | 8/13/2013 | (100) | $32.9000 | ($3,290.00) |
| Purchase | 8/13/2013 | 100 | $32.5700 | $3,257.00 | Sale | 8/13/2013 | (100) | $32.9000 | ($3,290.00) |
| Purchase | 8/13/2013 | 200 | $32.5100 | $6,502.00 | Sale | 8/13/2013 | (100) | $32.9000 | ($3,290.00) |
| Purchase | 8/14/2013 | 100 | $32.5700 | $3,257.00 | Sale | 8/13/2013 | (100) | $32.8500 | ($3,285.00) |
| Purchase | 8/14/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/13/2013 | (100) | $32.8500 | ($3,285.00) |
| Purchase | 8/14/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/13/2013 | (100) | $32.8500 | ($3,285.00) |
| Purchase | 8/14/2013 | 100 | $32.6700 | $3,267.00 | Sale | 8/13/2013 | (100) | $32.8100 | ($3,281.00) |
| Purchase | 8/14/2013 | 100 | $32.6600 | $3,266.00 | Sale | 8/13/2013 | (100) | $32.8100 | ($3,281.00) |
| Purchase | 8/14/2013 | 100 | $32.5700 | $3,257.00 | Sale | 8/13/2013 | (100) | $32.7600 | ($3,276.00) |
| Purchase | 8/14/2013 | 100 | $32.5600 | $3,256.00 | Sale | 8/13/2013 | (100) | $32.7000 | ($3,270.00) |
| Purchase | 8/14/2013 | 200 | $32.5700 | $6,514.00 | Sale | 8/13/2013 | (100) | $32.6200 | ($3,262.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/14/2013 | 96 | $32.5500 | $3,124.80 | Sale | 8/13/2013 | (100) | $32.8300 | ($3,283.00) |
| Purchase | 8/14/2013 | 200 | $32.5300 | $6,506.00 | Sale | 8/13/2013 | (100) | $32.7400 | ($3,274.00) |
| Purchase | 8/14/2013 | 200 | $32.5500 | $6,510.00 | Sale | 8/13/2013 | (100) | $32.8000 | ($3,280.00) |
| Purchase | 8/15/2013 | 100 | $32.3800 | $3,238.00 | Sale | 8/13/2013 | (100) | $32.7900 | ($3,279.00) |
| Purchase | 8/15/2013 | 100 | $32.3800 | $3,238.00 | Sale | 8/13/2013 | (100) | $32.6800 | ($3,268.00) |
| Purchase | 8/15/2013 | 100 | $32.4300 | $3,243.00 | Sale | 8/13/2013 | (100) | $32.6900 | ($3,269.00) |
| Purchase | 8/15/2013 | 100 | $32.4300 | $3,243.00 | Sale | 8/13/2013 | (100) | $32.5700 | ($3,257.00) |
| Purchase | 8/15/2013 | 100 | $32.4600 | $3,246.00 | Sale | 8/13/2013 | (100) | $32.5700 | ($3,257.00) |
| Purchase | 8/15/2013 | 100 | $32.6400 | $3,264.00 | Sale | 8/13/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/15/2013 | 100 | $32.6000 | $3,260.00 | Sale | 8/13/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 8/15/2013 | 75 | $32.5700 | $2,442.75 | Sale | 8/13/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 8/15/2013 | 25 | $32.5700 | $814.25 | Sale | 8/13/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 8/15/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/13/2013 | (100) | $32.4000 | ($3,240.00) |
| Purchase | 8/15/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/13/2013 | (18) | $32.4800 | ($584.64) |
| Purchase | 8/15/2013 | 100 | $32.3600 | $3,236.00 | Sale | 8/13/2013 | (100) | $32.5500 | ($3,255.00) |
| Purchase | 8/15/2013 | 100 | $32.3500 | $3,235.00 | Sale | 8/13/2013 | (100) | $32.6700 | ($3,267.00) |
| Purchase | 8/15/2013 | 100 | $32.2900 | $3,229.00 | Sale | 8/13/2013 | (100) | $32.6900 | ($3,269.00) |
| Purchase | 8/15/2013 | 100 | $32.2900 | $3,229.00 | Sale | 8/13/2013 | (70) | $32.7300 | ($2,291.10) |
| Purchase | 8/15/2013 | 100 | $32.3000 | $3,230.00 | Sale | 8/13/2013 | (200) | $32.7200 | ($6,544.00) |
| Purchase | 8/15/2013 | 100 | $32.3000 | $3,230.00 | Sale | 8/13/2013 | (100) | $32.7400 | ($3,274.00) |
| Purchase | 8/15/2013 | 100 | $32.3000 | $3,230.00 | Sale | 8/13/2013 | (200) | $32.5100 | ($6,502.00) |
| Purchase | 8/15/2013 | 100 | $32.3600 | $3,236.00 | Sale | 8/13/2013 | (200) | $32.5100 | ($6,502.00) |
| Purchase | 8/15/2013 | 200 | $32.5300 | $6,506.00 | Sale | 8/13/2013 | (200) | $32.5700 | ($6,514.00) |
| Purchase | 8/15/2013 | 200 | $32.4200 | $6,484.00 | Sale | 8/13/2013 | (200) | $32.5700 | ($6,514.00) |
| Purchase | 8/15/2013 | 200 | $32.4100 | $6,482.00 | Sale | 8/13/2013 | (200) | $32.5200 | ($6,504.00) |
| Purchase | 8/15/2013 | 57 | $32.4100 | $1,847.37 | Sale | 8/13/2013 | (21) | $32.5200 | ($682.92) |
| Purchase | 8/15/2013 | 200 | $32.3800 | $6,476.00 | Sale | 8/13/2013 | (200) | $32.5200 | ($6,504.00) |
| Purchase | 8/15/2013 | 100 | $32.4000 | $3,240.00 | Sale | 8/13/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/15/2013 | 200 | $32.4000 | $6,480.00 | Sale | 8/13/2013 | (200) | $32.5400 | ($6,508.00) |
| Purchase | 8/15/2013 | 46 | $32.4000 | $1,490.40 | Sale | 8/14/2013 | (100) | $32.6400 | ($3,264.00) |
| Purchase | 8/15/2013 | 200 | $32.4000 | $6,480.00 | Sale | 8/14/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 8/15/2013 | 154 | $32.4000 | $4,989.60 | Sale | 8/14/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 8/15/2013 | 47 | $32.4000 | $1,522.80 | Sale | 8/14/2013 | (100) | $32.5400 | ($3,254.00) |
| Purchase | 8/16/2013 | 100 | $32.6500 | $3,265.00 | Sale | 8/14/2013 | (100) | $32.6300 | ($3,263.00) |
| Purchase | 8/16/2013 | 6 | $32.5600 | $195.36 | Sale | 8/14/2013 | (100) | $32.5800 | ($3,258.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/16/2013 | 100 | $32.6300 | $3,263.00 | Sale | 8/14/2013 | (100) | $32.5500 | ($3,255.00) |
| Purchase | 8/16/2013 | 100 | $32.6300 | $3,263.00 | Sale | 8/14/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/16/2013 | 100 | $32.5600 | $3,256.00 | Sale | 8/14/2013 | (200) | $32.5400 | ($6,508.00) |
| Purchase | 8/16/2013 | 200 | $32.5200 | $6,504.00 | Sale | 8/14/2013 | (4,380) | $32.5500 | ($142,569.00) |
| Purchase | 8/16/2013 | 5,400 | $30.0000 | $162,000.00 | Sale | 8/15/2013 | (100) | $32.3700 | ($3,237.00) |
| Purchase | 8/16/2013 | 900 | $22.5000 | $20,250.00 | Sale | 8/15/2013 | (100) | $32.3700 | ($3,237.00) |
| Purchase | 8/19/2013 | 100 | $32.1400 | $3,214.00 | Sale | 8/15/2013 | (100) | $32.4900 | ($3,249.00) |
| Purchase | 8/19/2013 | 100 | $32.2700 | $3,227.00 | Sale | 8/15/2013 | (100) | $32.3300 | ($3,233.00) |
| Purchase | 8/19/2013 | 100 | $32.2300 | $3,223.00 | Sale | 8/15/2013 | (100) | $32.3400 | ($3,234.00) |
| Purchase | 8/19/2013 | 100 | $32.1800 | $3,218.00 | Sale | 8/15/2013 | (100) | $32.3200 | ($3,232.00) |
| Purchase | 8/19/2013 | 100 | $32.1200 | $3,212.00 | Sale | 8/15/2013 | (100) | $32.3200 | ($3,232.00) |
| Purchase | 8/19/2013 | 100 | $32.1200 | $3,212.00 | Sale | 8/15/2013 | (100) | $32.3000 | ($3,230.00) |
| Purchase | 8/19/2013 | 20 | $32.1800 | $643.60 | Sale | 8/15/2013 | (100) | $32.3000 | ($3,230.00) |
| Purchase | 8/19/2013 | 100 | $32.2000 | $3,220.00 | Sale | 8/15/2013 | (100) | $32.3000 | ($3,230.00) |
| Purchase | 8/19/2013 | 100 | $32.2000 | $3,220.00 | Sale | 8/15/2013 | (100) | $32.3000 | ($3,230.00) |
| Purchase | 8/19/2013 | 100 | $32.2000 | $3,220.00 | Sale | 8/15/2013 | (100) | $32.3300 | ($3,233.00) |
| Purchase | 8/19/2013 | 200 | $32.2000 | $6,440.00 | Sale | 8/15/2013 | (100) | $32.4500 | ($3,245.00) |
| Purchase | 8/19/2013 | 200 | $32.2100 | $6,442.00 | Sale | 8/15/2013 | (100) | $32.6000 | ($3,260.00) |
| Purchase | 8/19/2013 | 100 | $32.2100 | $3,221.00 | Sale | 8/15/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/19/2013 | 100 | $32.2100 | $3,221.00 | Sale | 8/15/2013 | (200) | $32.5000 | ($6,500.00) |
| Purchase | 8/19/2013 | 100 | $32.2000 | $3,220.00 | Sale | 8/15/2013 | (200) | $32.3400 | ($6,468.00) |
| Purchase | 8/19/2013 | 200 | $32.2000 | $6,440.00 | Sale | 8/15/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 8/19/2013 | 100 | $32.2200 | $3,222.00 | Sale | 8/15/2013 | (200) | $32.3500 | ($6,470.00) |
| Purchase | 8/19/2013 | 100 | $32.2100 | $3,221.00 | Sale | 8/15/2013 | (200) | $32.3500 | ($6,470.00) |
| Purchase | 8/19/2013 | 45 | $32.2400 | $1,450.80 | Sale | 8/15/2013 | (1,095) | $32.4000 | ($35,478.00) |
| Purchase | 8/19/2013 | 200 | $32.2500 | $6,450.00 | Sale | 8/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 8/19/2013 | 200 | $32.2500 | $6,450.00 | Sale | 8/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 8/19/2013 | 6 | $32.2600 | $193.56 | Sale | 8/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 8/19/2013 | 100 | $32.2500 | $3,225.00 | Sale | 8/16/2013 | (100) | $32.6800 | ($3,268.00) |
| Purchase | 8/19/2013 | 118 | $32.2500 | $3,805.50 | Sale | 8/16/2013 | (21) | $32.5900 | ($684.39) |
| Purchase | 8/20/2013 | 100 | $32.1600 | $3,216.00 | Sale | 8/16/2013 | (100) | $32.6300 | ($3,263.00) |
| Purchase | 8/20/2013 | 100 | $32.1500 | $3,215.00 | Sale | 8/16/2013 | (100) | $32.6300 | ($3,263.00) |
| Purchase | 8/20/2013 | 100 | $32.2000 | $3,220.00 | Sale | 8/16/2013 | (100) | $32.4900 | ($3,249.00) |
| Purchase | 8/20/2013 | 33 | $32.2500 | $1,064.25 | Sale | 8/16/2013 | (94) | $32.5000 | ($3,055.00) |
| Purchase | 8/20/2013 | 100 | $32.4500 | $3,245.00 | Sale | 8/16/2013 | (100) | $32.5000 | ($3,250.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/20/2013 | 100 | $32.5300 | $3,253.00 | Sale | 8/16/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/20/2013 | 100 | $32.5300 | $3,253.00 | Sale | 8/16/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/20/2013 | 100 | $32.6700 | $3,267.00 | Sale | 8/16/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/20/2013 | 100 | $32.6200 | $3,262.00 | Sale | 8/16/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/20/2013 | 100 | $32.5900 | $3,259.00 | Sale | 8/16/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/20/2013 | 100 | $32.5300 | $3,253.00 | Sale | 8/16/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/20/2013 | 200 | $32.5000 | $6,500.00 | Sale | 8/16/2013 | (2,190) | $32.4400 | ($71,043.60) |
| Purchase | 8/20/2013 | 200 | $32.5000 | $6,500.00 | Sale | 8/16/2013 | (1,000) | $22.5000 | ($22,500.00) |
| Purchase | 8/20/2013 | 200 | $32.6100 | $6,522.00 | Sale | 8/16/2013 | (14,600) | $25.0000 | ($365,000.00) |
| Purchase | 8/20/2013 | 200 | $32.6100 | $6,522.00 | Sale | 8/16/2013 | (1,000) | $30.0000 | ($30,000.00) |
| Purchase | 8/20/2013 | 100 | $32.6000 | $3,260.00 | Sale | 8/16/2013 | (200) | $35.0000 | ($7,000.00) |
| Purchase | 8/20/2013 | 200 | $32.5900 | $6,518.00 | Sale | 8/19/2013 | (100) | $32.0700 | ($3,207.00) |
| Purchase | 8/20/2013 | 100 | $32.5500 | $3,255.00 | Sale | 8/19/2013 | (100) | $32.0300 | ($3,203.00) |
| Purchase | 8/20/2013 | 100 | $32.5500 | $3,255.00 | Sale | 8/19/2013 | (100) | $32.0500 | ($3,205.00) |
| Purchase | 8/20/2013 | 100 | $32.4500 | $3,245.00 | Sale | 8/19/2013 | (100) | $32.1300 | ($3,213.00) |
| Purchase | 8/20/2013 | 200 | $32.4400 | $6,488.00 | Sale | 8/19/2013 | (100) | $32.1800 | ($3,218.00) |
| Purchase | 8/20/2013 | 100 | $32.4400 | $3,244.00 | Sale | 8/19/2013 | (100) | $32.1700 | ($3,217.00) |
| Purchase | 8/21/2013 | 100 | $32.4000 | $3,240.00 | Sale | 8/19/2013 | (89) | $32.1700 | ($2,863.13) |
| Purchase | 8/21/2013 | 200 | $32.3800 | $6,476.00 | Sale | 8/19/2013 | (100) | $32.1700 | ($3,217.00) |
| Purchase | 8/21/2013 | 200 | $32.4900 | $6,498.00 | Sale | 8/19/2013 | (11) | $32.1700 | ($353.87) |
| Purchase | 8/21/2013 | 200 | $32.4900 | $6,498.00 | Sale | 8/19/2013 | (200) | $32.2100 | ($6,442.00) |
| Purchase | 8/21/2013 | 200 | $32.3800 | $6,476.00 | Sale | 8/19/2013 | (200) | $32.2100 | ($6,442.00) |
| Purchase | 8/22/2013 | 100 | $32.6500 | $3,265.00 | Sale | 8/19/2013 | (100) | $32.1800 | ($3,218.00) |
| Purchase | 8/22/2013 | 100 | $32.6200 | $3,262.00 | Sale | 8/19/2013 | (200) | $32.1800 | ($6,436.00) |
| Purchase | 8/22/2013 | 100 | $32.6000 | $3,260.00 | Sale | 8/19/2013 | (100) | $32.1800 | ($3,218.00) |
| Purchase | 8/22/2013 | 200 | $32.5800 | $6,516.00 | Sale | 8/19/2013 | (200) | $32.2100 | ($6,442.00) |
| Purchase | 8/22/2013 | 200 | $32.5800 | $6,516.00 | Sale | 8/19/2013 | (200) | $32.2100 | ($6,442.00) |
| Purchase | 8/22/2013 | 200 | $32.5800 | $6,516.00 | Sale | 8/19/2013 | (200) | $32.2600 | ($6,452.00) |
| Purchase | 8/22/2013 | 200 | $32.5300 | $6,506.00 | Sale | 8/19/2013 | (200) | $32.2600 | ($6,452.00) |
| Purchase | 8/22/2013 | 200 | $32.5400 | $6,508.00 | Sale | 8/20/2013 | (2) | $32.1800 | ($64.36) |
| Purchase | 8/23/2013 | 200 | $32.5200 | $6,504.00 | Sale | 8/20/2013 | (100) | $32.1800 | ($3,218.00) |
| Purchase | 8/23/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/20/2013 | (100) | $32.1800 | ($3,218.00) |
| Purchase | 8/23/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/20/2013 | (100) | $32.4100 | ($3,241.00) |
| Purchase | 8/23/2013 | 100 | $32.6100 | $3,261.00 | Sale | 8/20/2013 | (100) | $32.4400 | ($3,244.00) |
| Purchase | 8/23/2013 | 100 | $32.6400 | $3,264.00 | Sale | 8/20/2013 | (100) | $32.5600 | ($3,256.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/23/2013 | 99 | $32.6100 | $3,228.39 | Sale | 8/20/2013 | (200) | $32.4900 | ($6,498.00) |
| Purchase | 8/23/2013 | 100 | $32.6100 | $3,261.00 | Sale | 8/20/2013 | (200) | $32.5000 | ($6,500.00) |
| Purchase | 8/23/2013 | 198 | $32.5600 | $6,446.88 | Sale | 8/20/2013 | (86) | $32.5000 | ($2,795.00) |
| Purchase | 8/23/2013 | 91 | $32.5700 | $2,963.87 | Sale | 8/20/2013 | (200) | $32.5100 | ($6,502.00) |
| Purchase | 8/23/2013 | 200 | $32.5600 | $6,512.00 | Sale | 8/20/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/23/2013 | 100 | $32.5500 | $3,255.00 | Sale | 8/20/2013 | (200) | $32.5100 | ($6,502.00) |
| Purchase | 8/26/2013 | 100 | $32.1300 | $3,213.00 | Sale | 8/20/2013 | (100) | $32.5700 | ($3,257.00) |
| Purchase | 8/26/2013 | 100 | $31.6400 | $3,164.00 | Sale | 8/20/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/26/2013 | 100 | $31.5100 | $3,151.00 | Sale | 8/20/2013 | (100) | $32.4600 | ($3,246.00) |
| Purchase | 8/26/2013 | 100 | $31.3400 | $3,134.00 | Sale | 8/21/2013 | (200) | $32.4100 | ($6,482.00) |
| Purchase | 8/26/2013 | 100 | $31.3300 | $3,133.00 | Sale | 8/21/2013 | (200) | $32.3500 | ($6,470.00) |
| Purchase | 8/26/2013 | 100 | $31.4000 | $3,140.00 | Sale | 8/21/2013 | (200) | $32.3400 | ($6,468.00) |
| Purchase | 8/26/2013 | 100 | $31.4100 | $3,141.00 | Sale | 8/21/2013 | (200) | $32.3400 | ($6,468.00) |
| Purchase | 8/26/2013 | 100 | $31.4500 | $3,145.00 | Sale | 8/22/2013 | (100) | $32.7000 | ($3,270.00) |
| Purchase | 8/26/2013 | 100 | $31.4000 | $3,140.00 | Sale | 8/22/2013 | (47) | $32.5200 | ($1,528.44) |
| Purchase | 8/26/2013 | 100 | $31.4000 | $3,140.00 | Sale | 8/22/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 8/26/2013 | 100 | $31.6900 | $3,169.00 | Sale | 8/22/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 8/26/2013 | 100 | $31.6400 | $3,164.00 | Sale | 8/22/2013 | (100) | $32.5100 | ($3,251.00) |
| Purchase | 8/26/2013 | 100 | $31.5200 | $3,152.00 | Sale | 8/22/2013 | (100) | $32.5100 | ($3,251.00) |
| Purchase | 8/26/2013 | 100 | $31.6700 | $3,167.00 | Sale | 8/22/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/26/2013 | 100 | $31.6600 | $3,166.00 | Sale | 8/22/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/26/2013 | 100 | $31.7900 | $3,179.00 | Sale | 8/22/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/26/2013 | 100 | $31.8300 | $3,183.00 | Sale | 8/22/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/26/2013 | 100 | $31.8300 | $3,183.00 | Sale | 8/22/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/26/2013 | 100 | $31.7700 | $3,177.00 | Sale | 8/23/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 8/26/2013 | 100 | $31.7700 | $3,177.00 | Sale | 8/23/2013 | (100) | $32.6400 | ($3,264.00) |
| Purchase | 8/26/2013 | 100 | $31.6700 | $3,167.00 | Sale | 8/23/2013 | (1) | $32.6400 | ($32.64) |
| Purchase | 8/26/2013 | 100 | $31.6700 | $3,167.00 | Sale | 8/23/2013 | (99) | $32.6400 | ($3,231.36) |
| Purchase | 8/26/2013 | 200 | $31.6200 | $6,324.00 | Sale | 8/23/2013 | (100) | $32.5600 | ($3,256.00) |
| Purchase | 8/26/2013 | 200 | $31.6400 | $6,328.00 | Sale | 8/23/2013 | (100) | $32.5600 | ($3,256.00) |
| Purchase | 8/26/2013 | 200 | $31.5700 | $6,314.00 | Sale | 8/23/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/26/2013 | 100 | $31.5300 | $3,153.00 | Sale | 8/23/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/26/2013 | 100 | $31.5900 | $3,159.00 | Sale | 8/23/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/26/2013 | 100 | $31.5000 | $3,150.00 | Sale | 8/23/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/26/2013 | 200 | $31.5000 | $6,300.00 | Sale | 8/23/2013 | (1,971) | $32.5600 | ($64,175.76) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/26/2013 | 100 | $31.5000 | $3,150.00 | Sale | 8/26/2013 | (100) | $32.1400 | ($3,214.00) |
| Purchase | 8/26/2013 | 200 | $31.5400 | $6,308.00 | Sale | 8/26/2013 | (100) | $32.1500 | ($3,215.00) |
| Purchase | 8/27/2013 | 100 | $31.1500 | $3,115.00 | Sale | 8/26/2013 | (100) | $31.6500 | ($3,165.00) |
| Purchase | 8/27/2013 | 87 | $31.2000 | $2,714.40 | Sale | 8/26/2013 | (100) | $31.6400 | ($3,164.00) |
| Purchase | 8/27/2013 | 100 | $31.0300 | $3,103.00 | Sale | 8/26/2013 | (100) | $31.5700 | ($3,157.00) |
| Purchase | 8/27/2013 | 100 | $31.0300 | $3,103.00 | Sale | 8/26/2013 | (100) | $31.6200 | ($3,162.00) |
| Purchase | 8/27/2013 | 100 | $31.2800 | $3,128.00 | Sale | 8/26/2013 | (11) | $31.6700 | ($348.37) |
| Purchase | 8/27/2013 | 100 | $31.2800 | $3,128.00 | Sale | 8/26/2013 | (100) | $31.6500 | ($3,165.00) |
| Purchase | 8/27/2013 | 100 | $31.3100 | $3,131.00 | Sale | 8/26/2013 | (100) | $31.5000 | ($3,150.00) |
| Purchase | 8/27/2013 | 100 | $31.3100 | $3,131.00 | Sale | 8/26/2013 | (20) | $31.4600 | ($629.20) |
| Purchase | 8/27/2013 | 100 | $31.3500 | $3,135.00 | Sale | 8/26/2013 | (19) | $31.3700 | ($596.03) |
| Purchase | 8/27/2013 | 100 | $31.2600 | $3,126.00 | Sale | 8/26/2013 | (100) | $31.2900 | ($3,129.00) |
| Purchase | 8/27/2013 | 100 | $31.2600 | $3,126.00 | Sale | 8/26/2013 | (100) | $31.2400 | ($3,124.00) |
| Purchase | 8/27/2013 | 100 | $31.2700 | $3,127.00 | Sale | 8/26/2013 | (100) | $31.2600 | ($3,126.00) |
| Purchase | 8/27/2013 | 100 | $31.2700 | $3,127.00 | Sale | 8/26/2013 | (100) | $31.2600 | ($3,126.00) |
| Purchase | 8/27/2013 | 100 | $31.2600 | $3,126.00 | Sale | 8/26/2013 | (100) | $31.3800 | ($3,138.00) |
| Purchase | 8/27/2013 | 100 | $31.2500 | $3,125.00 | Sale | 8/26/2013 | (100) | $31.4200 | ($3,142.00) |
| Purchase | 8/27/2013 | 100 | $31.2500 | $3,125.00 | Sale | 8/26/2013 | (100) | $31.4300 | ($3,143.00) |
| Purchase | 8/27/2013 | 100 | $31.2500 | $3,125.00 | Sale | 8/26/2013 | (100) | $31.4400 | ($3,144.00) |
| Purchase | 8/27/2013 | 100 | $31.3200 | $3,132.00 | Sale | 8/26/2013 | (100) | $31.4400 | ($3,144.00) |
| Purchase | 8/27/2013 | 200 | $31.2100 | $6,242.00 | Sale | 8/26/2013 | (100) | $31.5300 | ($3,153.00) |
| Purchase | 8/27/2013 | 100 | $31.1800 | $3,118.00 | Sale | 8/26/2013 | (100) | $31.5300 | ($3,153.00) |
| Purchase | 8/27/2013 | 200 | $31.1900 | $6,238.00 | Sale | 8/26/2013 | (100) | $31.5200 | ($3,152.00) |
| Purchase | 8/27/2013 | 190 | $31.1900 | $5,926.10 | Sale | 8/26/2013 | (100) | $31.5700 | ($3,157.00) |
| Purchase | 8/27/2013 | 200 | $31.0000 | $6,200.00 | Sale | 8/26/2013 | (100) | $31.6800 | ($3,168.00) |
| Purchase | 8/27/2013 | 100 | $30.9500 | $3,095.00 | Sale | 8/26/2013 | (100) | $31.8300 | ($3,183.00) |
| Purchase | 8/27/2013 | 197 | $30.9200 | $6,091.24 | Sale | 8/26/2013 | (100) | $31.8300 | ($3,183.00) |
| Purchase | 8/28/2013 | 100 | $31.1500 | $3,115.00 | Sale | 8/26/2013 | (100) | $31.7600 | ($3,176.00) |
| Purchase | 8/28/2013 | 100 | $31.2000 | $3,120.00 | Sale | 8/26/2013 | (100) | $31.6900 | ($3,169.00) |
| Purchase | 8/28/2013 | 100 | $31.2000 | $3,120.00 | Sale | 8/26/2013 | (100) | $31.6600 | ($3,166.00) |
| Purchase | 8/28/2013 | 100 | $31.2100 | $3,121.00 | Sale | 8/26/2013 | (100) | $31.6600 | ($3,166.00) |
| Purchase | 8/28/2013 | 100 | $31.1800 | $3,118.00 | Sale | 8/26/2013 | (200) | $31.6300 | ($6,326.00) |
| Purchase | 8/28/2013 | 100 | $31.2100 | $3,121.00 | Sale | 8/26/2013 | (200) | $31.6300 | ($6,326.00) |
| Purchase | 8/28/2013 | 100 | $31.2200 | $3,122.00 | Sale | 8/26/2013 | (100) | $31.5400 | ($3,154.00) |
| Purchase | 8/28/2013 | 100 | $31.2100 | $3,121.00 | Sale | 8/26/2013 | (200) | $31.5400 | ($6,308.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/28/2013 | 100 | $31.2100 | $3,121.00 | Sale | 8/26/2013 | (200) | $31.5900 | ($6,318.00) |
| Purchase | 8/28/2013 | 100 | $31.0100 | $3,101.00 | Sale | 8/26/2013 | (200) | $31.5200 | ($6,304.00) |
| Purchase | 8/28/2013 | 100 | $31.0100 | $3,101.00 | Sale | 8/26/2013 | (200) | $31.5400 | ($6,308.00) |
| Purchase | 8/28/2013 | 100 | $31.0100 | $3,101.00 | Sale | 8/26/2013 | (100) | $31.5400 | ($3,154.00) |
| Purchase | 8/28/2013 | 100 | $30.9600 | $3,096.00 | Sale | 8/26/2013 | (100) | $31.5000 | ($3,150.00) |
| Purchase | 8/28/2013 | 100 | $30.9700 | $3,097.00 | Sale | 8/26/2013 | (53) | $31.5000 | ($1,669.50) |
| Purchase | 8/28/2013 | 200 | $30.9700 | $6,194.00 | Sale | 8/26/2013 | (89) | $31.5000 | ($2,803.50) |
| Purchase | 8/28/2013 | 100 | $30.9800 | $3,098.00 | Sale | 8/26/2013 | (100) | $31.5000 | ($3,150.00) |
| Purchase | 8/28/2013 | 100 | $30.9800 | $3,098.00 | Sale | 8/26/2013 | (58) | $31.5000 | ($1,827.00) |
| Purchase | 8/28/2013 | 188 | $30.9800 | $5,824.24 | Sale | 8/27/2013 | (58) | $31.0800 | ($1,802.64) |
| Purchase | 8/28/2013 | 100 | $31.0900 | $3,109.00 | Sale | 8/27/2013 | (100) | $31.0600 | ($3,106.00) |
| Purchase | 8/28/2013 | 200 | $31.0900 | $6,218.00 | Sale | 8/27/2013 | (100) | $31.1600 | ($3,116.00) |
| Purchase | 8/28/2013 | 100 | $31.0400 | $3,104.00 | Sale | 8/27/2013 | (100) | $31.2100 | ($3,121.00) |
| Purchase | 8/28/2013 | 100 | $31.0300 | $3,103.00 | Sale | 8/27/2013 | (100) | $31.2100 | ($3,121.00) |
| Purchase | 8/29/2013 | 100 | $31.0600 | $3,106.00 | Sale | 8/27/2013 | (100) | $31.0300 | ($3,103.00) |
| Purchase | 8/29/2013 | 100 | $31.0600 | $3,106.00 | Sale | 8/27/2013 | (100) | $31.0700 | ($3,107.00) |
| Purchase | 8/29/2013 | 100 | $30.9300 | $3,093.00 | Sale | 8/27/2013 | (100) | $31.0800 | ($3,108.00) |
| Purchase | 8/29/2013 | 100 | $31.0300 | $3,103.00 | Sale | 8/27/2013 | (100) | $31.2400 | ($3,124.00) |
| Purchase | 8/29/2013 | 100 | $31.0300 | $3,103.00 | Sale | 8/27/2013 | (100) | $31.2900 | ($3,129.00) |
| Purchase | 8/29/2013 | 100 | $31.0200 | $3,102.00 | Sale | 8/27/2013 | (98) | $31.2900 | ($3,066.42) |
| Purchase | 8/29/2013 | 100 | $31.0200 | $3,102.00 | Sale | 8/27/2013 | (100) | $31.3200 | ($3,132.00) |
| Purchase | 8/29/2013 | 100 | $31.0200 | $3,102.00 | Sale | 8/27/2013 | (100) | $31.3600 | ($3,136.00) |
| Purchase | 8/29/2013 | 200 | $31.0000 | $6,200.00 | Sale | 8/27/2013 | (100) | $31.3000 | ($3,130.00) |
| Purchase | 8/29/2013 | 200 | $31.0500 | $6,210.00 | Sale | 8/27/2013 | (100) | $31.3000 | ($3,130.00) |
| Purchase | 8/29/2013 | 200 | $31.0000 | $6,200.00 | Sale | 8/27/2013 | (100) | $31.2700 | ($3,127.00) |
| Purchase | 8/30/2013 | 100 | $31.4100 | $3,141.00 | Sale | 8/27/2013 | (100) | $31.2700 | ($3,127.00) |
| Purchase | 8/30/2013 | 100 | $31.4300 | $3,143.00 | Sale | 8/27/2013 | (100) | $31.2700 | ($3,127.00) |
| Purchase | 8/30/2013 | 100 | $31.4400 | $3,144.00 | Sale | 8/27/2013 | (100) | $31.2800 | ($3,128.00) |
| Purchase | 8/30/2013 | 100 | $31.4500 | $3,145.00 | Sale | 8/27/2013 | (100) | $31.2700 | ($3,127.00) |
| Purchase | 8/30/2013 | 100 | $31.5300 | $3,153.00 | Sale | 8/27/2013 | (100) | $31.2800 | ($3,128.00) |
| Purchase | 8/30/2013 | 100 | $31.5300 | $3,153.00 | Sale | 8/27/2013 | (100) | $31.2600 | ($3,126.00) |
| Purchase | 8/30/2013 | 100 | $31.5100 | $3,151.00 | Sale | 8/27/2013 | (200) | $31.1600 | ($6,232.00) |
| Purchase | 8/30/2013 | 100 | $31.5000 | $3,150.00 | Sale | 8/27/2013 | (200) | $31.1800 | ($6,236.00) |
| Purchase | 8/30/2013 | 100 | $31.5000 | $3,150.00 | Sale | 8/27/2013 | (200) | $31.1600 | ($6,232.00) |
| Purchase | 8/30/2013 | 100 | $31.8200 | $3,182.00 | Sale | 8/27/2013 | (100) | $30.9400 | ($3,094.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/30/2013 | 100 | $31.8100 | $3,181.00 | Sale | 8/27/2013 | (200) | $30.9900 | ($6,198.00) |
| Purchase | 8/30/2013 | 90 | $31.7900 | $2,861.10 | Sale | 8/27/2013 | (200) | $30.9900 | ($6,198.00) |
| Purchase | 8/30/2013 | 100 | $31.8400 | $3,184.00 | Sale | 8/27/2013 | (200) | $30.9400 | ($6,188.00) |
| Purchase | 8/30/2013 | 200 | $31.8500 | $6,370.00 | Sale | 8/27/2013 | (156) | $30.9500 | ($4,828.20) |
| Purchase | 8/30/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/27/2013 | (93) | $30.9800 | ($2,881.14) |
| Purchase | 8/30/2013 | 200 | $31.9300 | $6,386.00 | Sale | 8/28/2013 | (100) | $31.2200 | ($3,122.00) |
| Purchase | 8/30/2013 | 200 | $31.9300 | $6,386.00 | Sale | 8/28/2013 | (100) | $31.2300 | ($3,123.00) |
| Purchase | 8/30/2013 | 200 | $31.9300 | $6,386.00 | Sale | 8/28/2013 | (100) | $31.2200 | ($3,122.00) |
| Purchase | 8/30/2013 | 100 | $31.9200 | $3,192.00 | Sale | 8/28/2013 | (100) | $31.2200 | ($3,122.00) |
| Purchase | 8/30/2013 | 100 | $31.8700 | $3,187.00 | Sale | 8/28/2013 | (100) | $31.2300 | ($3,123.00) |
| Purchase | 8/30/2013 | 143 | $31.8700 | $4,557.41 | Sale | 8/28/2013 | (100) | $31.1100 | ($3,111.00) |
| Purchase | 8/30/2013 | 57 | $31.8600 | $1,816.02 | Sale | 8/28/2013 | (100) | $31.0400 | ($3,104.00) |
| Purchase | 8/30/2013 | 200 | $31.8700 | $6,374.00 | Sale | 8/28/2013 | (100) | $31.0300 | ($3,103.00) |
| Purchase | 8/30/2013 | 200 | $31.8700 | $6,374.00 | Sale | 8/28/2013 | (100) | $31.0200 | ($3,102.00) |
| Purchase | 8/30/2013 | 200 | $31.9100 | $6,382.00 | Sale | 8/28/2013 | (100) | $31.0300 | ($3,103.00) |
| Purchase | 8/30/2013 | 200 | $31.9100 | $6,382.00 | Sale | 8/28/2013 | (200) | $31.0200 | ($6,204.00) |
| Purchase | 8/30/2013 | 200 | $31.9500 | $6,390.00 | Sale | 8/28/2013 | (200) | $31.0000 | ($6,200.00) |
| Purchase | 8/30/2013 | 120 | $31.9500 | $3,834.00 | Sale | 8/28/2013 | (200) | $30.8700 | ($6,174.00) |
| Purchase | 8/30/2013 | 39 | $31.9500 | $1,246.05 | Sale | 8/28/2013 | (200) | $30.9800 | ($6,196.00) |
| Purchase | 9/3/2013 | 80 | $31.9600 | $2,556.80 | Sale | 8/28/2013 | (200) | $30.9800 | ($6,196.00) |
| Purchase | 9/3/2013 | 100 | $31.9600 | $3,196.00 | Sale | 8/28/2013 | (200) | $30.9800 | ($6,196.00) |
| Purchase | 9/3/2013 | 100 | $31.9300 | $3,193.00 | Sale | 8/28/2013 | (200) | $31.1000 | ($6,220.00) |
| Purchase | 9/3/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/29/2013 | (100) | $31.0500 | ($3,105.00) |
| Purchase | 9/3/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/29/2013 | (100) | $31.0500 | ($3,105.00) |
| Purchase | 9/3/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/29/2013 | (100) | $30.9900 | ($3,099.00) |
| Purchase | 9/3/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/29/2013 | (100) | $30.9900 | ($3,099.00) |
| Purchase | 9/3/2013 | 100 | $31.9700 | $3,197.00 | Sale | 8/29/2013 | (100) | $31.0400 | ($3,104.00) |
| Purchase | 9/3/2013 | 100 | $31.9700 | $3,197.00 | Sale | 8/29/2013 | (100) | $31.0400 | ($3,104.00) |
| Purchase | 9/3/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/29/2013 | (100) | $31.0300 | ($3,103.00) |
| Purchase | 9/3/2013 | 100 | $31.9300 | $3,193.00 | Sale | 8/29/2013 | (100) | $31.0200 | ($3,102.00) |
| Purchase | 9/3/2013 | 100 | $31.7600 | $3,176.00 | Sale | 8/29/2013 | (100) | $30.9900 | ($3,099.00) |
| Purchase | 9/3/2013 | 100 | $31.7300 | $3,173.00 | Sale | 8/29/2013 | (100) | $30.9900 | ($3,099.00) |
| Purchase | 9/3/2013 | 8 | $31.7300 | $253.84 | Sale | 8/29/2013 | (100) | $31.0200 | ($3,102.00) |
| Purchase | 9/3/2013 | 200 | $31.7300 | $6,346.00 | Sale | 8/29/2013 | (200) | $31.0100 | ($6,202.00) |
| Purchase | 9/3/2013 | 200 | $31.7300 | $6,346.00 | Sale | 8/29/2013 | (200) | $31.0100 | ($6,202.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/3/2013 | 200 | $31.7300 | $6,346.00 | Sale | 8/29/2013 | (200) | $31.0100 | ($6,202.00) |
| Purchase | 9/3/2013 | 99 | $31.6500 | $3,133.35 | Sale | 8/29/2013 | (300) | $15.0000 | ($4,500.00) |
| Purchase | 9/4/2013 | 100 | $32.1000 | $3,210.00 | Sale | 8/30/2013 | (100) | $31.5200 | ($3,152.00) |
| Purchase | 9/4/2013 | 100 | $32.1300 | $3,213.00 | Sale | 8/30/2013 | (100) | $31.5100 | ($3,151.00) |
| Purchase | 9/4/2013 | 100 | $32.2200 | $3,222.00 | Sale | 8/30/2013 | (100) | $31.5100 | ($3,151.00) |
| Purchase | 9/4/2013 | 100 | $32.1200 | $3,212.00 | Sale | 8/30/2013 | (100) | $31.5100 | ($3,151.00) |
| Purchase | 9/4/2013 | 38 | $32.1100 | $1,220.18 | Sale | 8/30/2013 | (45) | $31.7600 | ($1,429.20) |
| Purchase | 9/4/2013 | 100 | $32.1100 | $3,211.00 | Sale | 8/30/2013 | (100) | $31.7600 | ($3,176.00) |
| Purchase | 9/4/2013 | 100 | $32.1100 | $3,211.00 | Sale | 8/30/2013 | (100) | $31.7400 | ($3,174.00) |
| Purchase | 9/4/2013 | 100 | $32.0600 | $3,206.00 | Sale | 8/30/2013 | (100) | $31.7400 | ($3,174.00) |
| Purchase | 9/4/2013 | 100 | $32.1000 | $3,210.00 | Sale | 8/30/2013 | (200) | $31.8400 | ($6,368.00) |
| Purchase | 9/4/2013 | 30 | $32.1000 | $963.00 | Sale | 8/30/2013 | (100) | $31.9200 | ($3,192.00) |
| Purchase | 9/4/2013 | 100 | $32.2400 | $3,224.00 | Sale | 8/30/2013 | (200) | $31.9400 | ($6,388.00) |
| Purchase | 9/4/2013 | 100 | $32.3000 | $3,230.00 | Sale | 8/30/2013 | (1,000) | $31.9300 | ($31,930.00) |
| Purchase | 9/4/2013 | 100 | $32.4500 | $3,245.00 | Sale | 8/30/2013 | (2,628) | $31.9300 | ($83,912.04) |
| Purchase | 9/4/2013 | 100 | $32.4400 | $3,244.00 | Sale | 9/3/2013 | (100) | $31.9500 | ($3,195.00) |
| Purchase | 9/4/2013 | 100 | $32.4500 | $3,245.00 | Sale | 9/3/2013 | (100) | $31.9600 | ($3,196.00) |
| Purchase | 9/4/2013 | 100 | $32.3900 | $3,239.00 | Sale | 9/3/2013 | (100) | $31.9700 | ($3,197.00) |
| Purchase | 9/4/2013 | 100 | $32.4100 | $3,241.00 | Sale | 9/3/2013 | (100) | $31.9900 | ($3,199.00) |
| Purchase | 9/4/2013 | 100 | $32.4000 | $3,240.00 | Sale | 9/3/2013 | (100) | $31.9500 | ($3,195.00) |
| Purchase | 9/4/2013 | 100 | $32.4000 | $3,240.00 | Sale | 9/3/2013 | (100) | $31.7800 | ($3,178.00) |
| Purchase | 9/4/2013 | 100 | $32.4000 | $3,240.00 | Sale | 9/3/2013 | (100) | $31.7800 | ($3,178.00) |
| Purchase | 9/4/2013 | 100 | $32.5800 | $3,258.00 | Sale | 9/3/2013 | (100) | $31.7800 | ($3,178.00) |
| Purchase | 9/4/2013 | 100 | $32.5500 | $3,255.00 | Sale | 9/3/2013 | (100) | $31.7800 | ($3,178.00) |
| Purchase | 9/4/2013 | 100 | $32.5100 | $3,251.00 | Sale | 9/3/2013 | (100) | $31.6900 | ($3,169.00) |
| Purchase | 9/4/2013 | 100 | $32.3800 | $3,238.00 | Sale | 9/3/2013 | (100) | $31.7100 | ($3,171.00) |
| Purchase | 9/4/2013 | 100 | $32.3800 | $3,238.00 | Sale | 9/3/2013 | (81) | $31.7400 | ($2,570.94) |
| Purchase | 9/4/2013 | 100 | $32.5300 | $3,253.00 | Sale | 9/3/2013 | (119) | $31.7400 | ($3,777.06) |
| Purchase | 9/4/2013 | 100 | $32.5100 | $3,251.00 | Sale | 9/3/2013 | (200) | $31.7400 | ($6,348.00) |
| Purchase | 9/4/2013 | 60 | $32.5100 | $1,950.60 | Sale | 9/3/2013 | (200) | $31.7500 | ($6,350.00) |
| Purchase | 9/4/2013 | 40 | $32.5100 | $1,300.40 | Sale | 9/3/2013 | (200) | $31.6300 | ($6,326.00) |
| Purchase | 9/4/2013 | 100 | $32.5100 | $3,251.00 | Sale | 9/3/2013 | (100) | $31.6500 | ($3,165.00) |
| Purchase | 9/4/2013 | 100 | $32.5100 | $3,251.00 | Sale | 9/3/2013 | (200) | $31.6500 | ($6,330.00) |
| Purchase | 9/4/2013 | 200 | $32.6000 | $6,520.00 | Sale | 9/3/2013 | (55) | $31.6500 | ($1,740.75) |
| Purchase | 9/4/2013 | 200 | $32.5900 | $6,518.00 | Sale | 9/3/2013 | (200) | $31.6600 | ($6,332.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/4/2013 | 199 | $32.5900 | $6,485.41 | Sale | 9/3/2013 | (200) | $31.6600 | ($6,332.00) |
| Purchase | 9/4/2013 | 200 | $32.6800 | $6,536.00 | Sale | 9/4/2013 | (100) | $32.1000 | ($3,210.00) |
| Purchase | 9/4/2013 | 190 | $32.7100 | $6,214.90 | Sale | 9/4/2013 | (100) | $32.4500 | ($3,245.00) |
| Purchase | 9/4/2013 | 200 | $32.6000 | $6,520.00 | Sale | 9/4/2013 | (100) | $32.4300 | ($3,243.00) |
| Purchase | 9/4/2013 | 200 | $32.6000 | $6,520.00 | Sale | 9/4/2013 | (100) | $32.4000 | ($3,240.00) |
| Purchase | 9/5/2013 | 99 | $32.8200 | $3,249.18 | Sale | 9/4/2013 | (100) | $32.4400 | ($3,244.00) |
| Purchase | 9/5/2013 | 100 | $32.6400 | $3,264.00 | Sale | 9/4/2013 | (100) | $32.4100 | ($3,241.00) |
| Purchase | 9/5/2013 | 200 | $32.6200 | $6,524.00 | Sale | 9/4/2013 | (100) | $32.4100 | ($3,241.00) |
| Purchase | 9/5/2013 | 200 | $32.6200 | $6,524.00 | Sale | 9/4/2013 | (100) | $32.4300 | ($3,243.00) |
| Purchase | 9/5/2013 | 200 | $32.6900 | $6,538.00 | Sale | 9/4/2013 | (100) | $32.4700 | ($3,247.00) |
| Purchase | 9/5/2013 | 200 | $32.5600 | $6,512.00 | Sale | 9/4/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 9/5/2013 | 200 | $32.5500 | $6,510.00 | Sale | 9/4/2013 | (100) | $32.4000 | ($3,240.00) |
| Purchase | 9/6/2013 | 100 | $32.6600 | $3,266.00 | Sale | 9/4/2013 | (100) | $32.4000 | ($3,240.00) |
| Purchase | 9/6/2013 | 100 | $32.6600 | $3,266.00 | Sale | 9/4/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 9/6/2013 | 100 | $32.4300 | $3,243.00 | Sale | 9/4/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 9/6/2013 | 100 | $32.4400 | $3,244.00 | Sale | 9/4/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 9/6/2013 | 100 | $32.4400 | $3,244.00 | Sale | 9/4/2013 | (120) | $32.5200 | ($3,902.40) |
| Purchase | 9/6/2013 | 100 | $32.7100 | $3,271.00 | Sale | 9/4/2013 | (200) | $32.6000 | ($6,520.00) |
| Purchase | 9/6/2013 | 100 | $32.6600 | $3,266.00 | Sale | 9/4/2013 | (200) | $32.6000 | ($6,520.00) |
| Purchase | 9/6/2013 | 100 | $32.7600 | $3,276.00 | Sale | 9/4/2013 | (77) | $32.6000 | ($2,510.20) |
| Purchase | 9/6/2013 | 100 | $32.7500 | $3,275.00 | Sale | 9/4/2013 | (200) | $32.6900 | ($6,538.00) |
| Purchase | 9/6/2013 | 100 | $32.7600 | $3,276.00 | Sale | 9/4/2013 | (200) | $32.6900 | ($6,538.00) |
| Purchase | 9/6/2013 | 200 | $32.6900 | $6,538.00 | Sale | 9/5/2013 | (200) | $32.6500 | ($6,530.00) |
| Purchase | 9/6/2013 | 96 | $32.6100 | $3,130.56 | Sale | 9/5/2013 | (200) | $32.5300 | ($6,506.00) |
| Purchase | 9/6/2013 | 100 | $32.5600 | $3,256.00 | Sale | 9/5/2013 | (200) | $32.5300 | ($6,506.00) |
| Purchase | 9/6/2013 | 200 | $32.3300 | $6,466.00 | Sale | 9/5/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 9/9/2013 | 100 | $32.5400 | $3,254.00 | Sale | 9/6/2013 | (100) | $32.3900 | ($3,239.00) |
| Purchase | 9/9/2013 | 100 | $32.5400 | $3,254.00 | Sale | 9/6/2013 | (100) | $32.3900 | ($3,239.00) |
| Purchase | 9/9/2013 | 100 | $32.7200 | $3,272.00 | Sale | 9/6/2013 | (100) | $32.3900 | ($3,239.00) |
| Purchase | 9/9/2013 | 36 | $32.7300 | $1,178.28 | Sale | 9/6/2013 | (100) | $32.3900 | ($3,239.00) |
| Purchase | 9/9/2013 | 100 | $32.7100 | $3,271.00 | Sale | 9/6/2013 | (100) | $32.5300 | ($3,253.00) |
| Purchase | 9/9/2013 | 100 | $32.6100 | $3,261.00 | Sale | 9/6/2013 | (100) | $32.7400 | ($3,274.00) |
| Purchase | 9/9/2013 | 100 | $32.6100 | $3,261.00 | Sale | 9/6/2013 | (200) | $32.7100 | ($6,542.00) |
| Purchase | 9/9/2013 | 100 | $32.6100 | $3,261.00 | Sale | 9/6/2013 | (100) | $32.5700 | ($3,257.00) |
| Purchase | 9/9/2013 | 100 | $32.7200 | $3,272.00 | Sale | 9/6/2013 | (100) | $32.5300 | ($3,253.00) |

**Timber Hill LLC**

FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/9/2013 | 100 | $32.7000 | $3,270.00 | Sale | 9/6/2013 | (200) | $32.3600 | ($6,472.00) |
| Purchase | 9/9/2013 | 100 | $32.7000 | $3,270.00 | Sale | 9/6/2013 | (200) | $32.3600 | ($6,472.00) |
| Purchase | 9/9/2013 | 198 | $32.7500 | $6,484.50 | Sale | 9/6/2013 | (200) | $32.3600 | ($6,472.00) |
| Purchase | 9/9/2013 | 100 | $32.7500 | $3,275.00 | Sale | 9/6/2013 | (200) | $32.3600 | ($6,472.00) |
| Purchase | 9/9/2013 | 200 | $32.8000 | $6,560.00 | Sale | 9/9/2013 | (100) | $32.4400 | ($3,244.00) |
| Purchase | 9/9/2013 | 32 | $32.8000 | $1,049.60 | Sale | 9/9/2013 | (100) | $32.4400 | ($3,244.00) |
| Purchase | 9/9/2013 | 200 | $32.8000 | $6,560.00 | Sale | 9/9/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 9/9/2013 | 100 | $32.8100 | $3,281.00 | Sale | 9/9/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 9/10/2013 | 100 | $32.8300 | $3,283.00 | Sale | 9/9/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 9/10/2013 | 100 | $32.8400 | $3,284.00 | Sale | 9/9/2013 | (100) | $32.5900 | ($3,259.00) |
| Purchase | 9/10/2013 | 100 | $32.8400 | $3,284.00 | Sale | 9/9/2013 | (100) | $32.5900 | ($3,259.00) |
| Purchase | 9/10/2013 | 100 | $32.8400 | $3,284.00 | Sale | 9/9/2013 | (100) | $32.6700 | ($3,267.00) |
| Purchase | 9/10/2013 | 100 | $32.8400 | $3,284.00 | Sale | 9/9/2013 | (100) | $32.7300 | ($3,273.00) |
| Purchase | 9/10/2013 | 100 | $32.7100 | $3,271.00 | Sale | 9/9/2013 | (148) | $32.7200 | ($4,842.56) |
| Purchase | 9/10/2013 | 100 | $32.6400 | $3,264.00 | Sale | 9/9/2013 | (200) | $32.7500 | ($6,550.00) |
| Purchase | 9/10/2013 | 100 | $32.6300 | $3,263.00 | Sale | 9/9/2013 | (200) | $32.8000 | ($6,560.00) |
| Purchase | 9/10/2013 | 100 | $32.6100 | $3,261.00 | Sale | 9/9/2013 | (100) | $32.7800 | ($3,278.00) |
| Purchase | 9/10/2013 | 100 | $32.5300 | $3,253.00 | Sale | 9/9/2013 | (200) | $32.7900 | ($6,558.00) |
| Purchase | 9/10/2013 | 200 | $32.6200 | $6,524.00 | Sale | 9/10/2013 | (100) | $32.6000 | ($3,260.00) |
| Purchase | 9/10/2013 | 200 | $32.6200 | $6,524.00 | Sale | 9/10/2013 | (97) | $32.6200 | ($3,164.14) |
| Purchase | 9/10/2013 | 200 | $32.6900 | $6,538.00 | Sale | 9/10/2013 | (100) | $32.6000 | ($3,260.00) |
| Purchase | 9/10/2013 | 200 | $32.6900 | $6,538.00 | Sale | 9/10/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 9/10/2013 | 165 | $32.6700 | $5,390.55 | Sale | 9/10/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 9/10/2013 | 70 | $32.6700 | $2,286.90 | Sale | 9/10/2013 | (200) | $32.5700 | ($6,514.00) |
| Purchase | 9/10/2013 | 6 | $32.6700 | $196.02 | Sale | 9/10/2013 | (200) | $32.5800 | ($6,516.00) |
| Purchase | 9/10/2013 | 9 | $32.6600 | $293.94 | Sale | 9/10/2013 | (200) | $32.5800 | ($6,516.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/10/2013 | (200) | $32.6700 | ($6,534.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (100) | $33.0000 | ($3,300.00) |
| Purchase | 9/11/2013 | 100 | $32.9300 | $3,293.00 | Sale | 9/11/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 100 | $32.9200 | $3,292.00 | Sale | 9/11/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 100 | $32.9900 | $3,299.00 | Sale | 9/11/2013 | (100) | $32.9700 | ($3,297.00) |
| Purchase | 9/11/2013 | 9 | $32.9900 | $296.91 | Sale | 9/11/2013 | (100) | $32.9600 | ($3,296.00) |
| Purchase | 9/11/2013 | 91 | $32.9900 | $3,002.09 | Sale | 9/11/2013 | (100) | $32.9700 | ($3,297.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (100) | $32.8500 | ($3,285.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 9/11/2013 | 100 | $32.9900 | $3,299.00 | Sale | 9/11/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (200) | $32.9300 | ($6,586.00) |
| Purchase | 9/11/2013 | 100 | $32.9900 | $3,299.00 | Sale | 9/11/2013 | (1) | $32.9200 | ($32.92) |
| Purchase | 9/11/2013 | 1 | $32.9400 | $32.94 | Sale | 9/11/2013 | (200) | $32.9200 | ($6,584.00) |
| Purchase | 9/11/2013 | 100 | $32.9400 | $3,294.00 | Sale | 9/11/2013 | (200) | $32.9200 | ($6,584.00) |
| Purchase | 9/11/2013 | 100 | $32.9400 | $3,294.00 | Sale | 9/12/2013 | (100) | $32.9800 | ($3,298.00) |
| Purchase | 9/11/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/12/2013 | (100) | $33.0000 | ($3,300.00) |
| Purchase | 9/11/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/12/2013 | (100) | $33.0000 | ($3,300.00) |
| Purchase | 9/11/2013 | 44 | $32.9400 | $1,449.36 | Sale | 9/12/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 100 | $32.9400 | $3,294.00 | Sale | 9/12/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 56 | $32.9400 | $1,844.64 | Sale | 9/12/2013 | (100) | $33.0000 | ($3,300.00) |
| Purchase | 9/11/2013 | 100 | $32.9200 | $3,292.00 | Sale | 9/12/2013 | (100) | $33.0500 | ($3,305.00) |
| Purchase | 9/11/2013 | 100 | $32.9400 | $3,294.00 | Sale | 9/12/2013 | (200) | $33.0600 | ($6,612.00) |
| Purchase | 9/11/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/12/2013 | (200) | $33.0500 | ($6,610.00) |
| Purchase | 9/11/2013 | 200 | $32.9800 | $6,596.00 | Sale | 9/12/2013 | (200) | $33.0400 | ($6,608.00) |
| Purchase | 9/11/2013 | 200 | $32.9800 | $6,596.00 | Sale | 9/13/2013 | (100) | $33.1200 | ($3,312.00) |
| Purchase | 9/11/2013 | 200 | $32.9800 | $6,596.00 | Sale | 9/13/2013 | (100) | $33.1400 | ($3,314.00) |
| Purchase | 9/12/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/13/2013 | (63) | $33.1600 | ($2,089.08) |
| Purchase | 9/12/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/13/2013 | (100) | $33.1800 | ($3,318.00) |
| Purchase | 9/12/2013 | 100 | $33.0100 | $3,301.00 | Sale | 9/13/2013 | (100) | $33.2000 | ($3,320.00) |
| Purchase | 9/12/2013 | 100 | $33.0100 | $3,301.00 | Sale | 9/13/2013 | (100) | $33.1700 | ($3,317.00) |
| Purchase | 9/12/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/13/2013 | (100) | $33.1700 | ($3,317.00) |
| Purchase | 9/12/2013 | 200 | $33.0500 | $6,610.00 | Sale | 9/13/2013 | (200) | $33.2200 | ($6,644.00) |
| Purchase | 9/12/2013 | 200 | $33.0500 | $6,610.00 | Sale | 9/16/2013 | (100) | $32.0400 | ($3,204.00) |
| Purchase | 9/12/2013 | 200 | $33.0700 | $6,614.00 | Sale | 9/16/2013 | (100) | $32.1000 | ($3,210.00) |
| Purchase | 9/12/2013 | 200 | $33.0700 | $6,614.00 | Sale | 9/16/2013 | (100) | $32.0000 | ($3,200.00) |
| Purchase | 9/12/2013 | 200 | $33.0600 | $6,612.00 | Sale | 9/16/2013 | (100) | $32.0200 | ($3,202.00) |
| Purchase | 9/13/2013 | 100 | $33.2100 | $3,321.00 | Sale | 9/16/2013 | (6) | $32.1500 | ($192.90) |
| Purchase | 9/13/2013 | 100 | $33.2100 | $3,321.00 | Sale | 9/16/2013 | (100) | $32.3200 | ($3,232.00) |
| Purchase | 9/13/2013 | 100 | $33.2100 | $3,321.00 | Sale | 9/16/2013 | (100) | $32.3100 | ($3,231.00) |
| Purchase | 9/13/2013 | 100 | $33.0600 | $3,306.00 | Sale | 9/16/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 9/13/2013 | 100 | $33.1000 | $3,310.00 | Sale | 9/16/2013 | (100) | $32.3500 | ($3,235.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/13/2013 | 100 | $33.1000 | $3,310.00 | Sale | 9/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 9/13/2013 | 100 | $33.1000 | $3,310.00 | Sale | 9/16/2013 | (100) | $32.3600 | ($3,236.00) |
| Purchase | 9/13/2013 | 100 | $33.1000 | $3,310.00 | Sale | 9/16/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 9/13/2013 | 100 | $33.1000 | $3,310.00 | Sale | 9/16/2013 | (100) | $32.4300 | ($3,243.00) |
| Purchase | 9/13/2013 | 100 | $33.1100 | $3,311.00 | Sale | 9/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 9/13/2013 | 200 | $33.1700 | $6,634.00 | Sale | 9/16/2013 | (100) | $32.4100 | ($3,241.00) |
| Purchase | 9/13/2013 | 100 | $33.1800 | $3,318.00 | Sale | 9/16/2013 | (100) | $32.4100 | ($3,241.00) |
| Purchase | 9/13/2013 | 200 | $33.2200 | $6,644.00 | Sale | 9/16/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 9/13/2013 | 200 | $33.2500 | $6,650.00 | Sale | 9/16/2013 | (100) | $32.6400 | ($3,264.00) |
| Purchase | 9/16/2013 | 100 | $32.3200 | $3,232.00 | Sale | 9/16/2013 | (100) | $32.6400 | ($3,264.00) |
| Purchase | 9/16/2013 | 100 | $32.3000 | $3,230.00 | Sale | 9/16/2013 | (200) | $32.6600 | ($6,532.00) |
| Purchase | 9/16/2013 | 100 | $32.2800 | $3,228.00 | Sale | 9/16/2013 | (200) | $32.7000 | ($6,540.00) |
| Purchase | 9/16/2013 | 100 | $32.2800 | $3,228.00 | Sale | 9/16/2013 | (100) | $32.7000 | ($3,270.00) |
| Purchase | 9/16/2013 | 100 | $32.2200 | $3,222.00 | Sale | 9/16/2013 | (100) | $32.7000 | ($3,270.00) |
| Purchase | 9/16/2013 | 57 | $32.2800 | $1,839.96 | Sale | 9/16/2013 | (200) | $32.5100 | ($6,502.00) |
| Purchase | 9/16/2013 | 43 | $32.2800 | $1,388.04 | Sale | 9/16/2013 | (200) | $32.4900 | ($6,498.00) |
| Purchase | 9/16/2013 | 100 | $32.2800 | $3,228.00 | Sale | 9/16/2013 | (200) | $32.4400 | ($6,488.00) |
| Purchase | 9/16/2013 | 100 | $32.4200 | $3,242.00 | Sale | 9/16/2013 | (100) | $32.4400 | ($3,244.00) |
| Purchase | 9/16/2013 | 100 | $32.4200 | $3,242.00 | Sale | 9/16/2013 | (200) | $32.3100 | ($6,462.00) |
| Purchase | 9/16/2013 | 100 | $32.5000 | $3,250.00 | Sale | 9/16/2013 | (200) | $32.2800 | ($6,456.00) |
| Purchase | 9/16/2013 | 200 | $32.7300 | $6,546.00 | Sale | 9/16/2013 | (200) | $32.3000 | ($6,460.00) |
| Purchase | 9/16/2013 | 200 | $32.7200 | $6,544.00 | Sale | 9/17/2013 | (100) | $32.2600 | ($3,226.00) |
| Purchase | 9/16/2013 | 200 | $32.7000 | $6,540.00 | Sale | 9/17/2013 | (100) | $32.2500 | ($3,225.00) |
| Purchase | 9/16/2013 | 200 | $32.5400 | $6,508.00 | Sale | 9/17/2013 | (97) | $32.2500 | ($3,128.25) |
| Purchase | 9/16/2013 | 200 | $32.5300 | $6,506.00 | Sale | 9/17/2013 | (100) | $32.2200 | ($3,222.00) |
| Purchase | 9/16/2013 | 200 | $32.5300 | $6,506.00 | Sale | 9/17/2013 | (100) | $31.9900 | ($3,199.00) |
| Purchase | 9/16/2013 | 100 | $32.4400 | $3,244.00 | Sale | 9/17/2013 | (100) | $32.0000 | ($3,200.00) |
| Purchase | 9/16/2013 | 200 | $32.2600 | $6,452.00 | Sale | 9/17/2013 | (100) | $32.0100 | ($3,201.00) |
| Purchase | 9/16/2013 | 200 | $32.2600 | $6,452.00 | Sale | 9/17/2013 | (200) | $31.8800 | ($6,376.00) |
| Purchase | 9/16/2013 | 200 | $32.2600 | $6,452.00 | Sale | 9/17/2013 | (200) | $31.8500 | ($6,370.00) |
| Purchase | 9/17/2013 | 100 | $32.2000 | $3,220.00 | Sale | 9/17/2013 | (100) | $31.7400 | ($3,174.00) |
| Purchase | 9/17/2013 | 100 | $31.9900 | $3,199.00 | Sale | 9/17/2013 | (63) | $31.5500 | ($1,987.65) |
| Purchase | 9/17/2013 | 100 | $31.9900 | $3,199.00 | Sale | 9/17/2013 | (200) | $31.3200 | ($6,264.00) |
| Purchase | 9/17/2013 | 200 | $31.8900 | $6,378.00 | Sale | 9/17/2013 | (100) | $31.1300 | ($3,113.00) |
| Purchase | 9/17/2013 | 200 | $31.8900 | $6,378.00 | Sale | 9/17/2013 | (200) | $31.1700 | ($6,234.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/17/2013 | 100 | $31.3000 | $3,130.00 | Sale | 9/17/2013 | (200) | $31.1700 | ($6,234.00) |
| Purchase | 9/17/2013 | 200 | $31.2700 | $6,254.00 | Sale | 9/17/2013 | (200) | $30.9800 | ($6,196.00) |
| Purchase | 9/17/2013 | 200 | $31.1900 | $6,238.00 | Sale | 9/17/2013 | (200) | $30.8900 | ($6,178.00) |
| Purchase | 9/17/2013 | 100 | $31.1900 | $3,119.00 | Sale | 9/17/2013 | (50) | $30.8100 | ($1,540.50) |
| Purchase | 9/17/2013 | 200 | $30.9100 | $6,182.00 | Sale | 9/17/2013 | (200) | $30.7400 | ($6,148.00) |
| Purchase | 9/17/2013 | 200 | $30.9100 | $6,182.00 | Sale | 9/17/2013 | (200) | $30.7900 | ($6,158.00) |
| Purchase | 9/17/2013 | 100 | $30.8600 | $3,086.00 | Sale | 9/17/2013 | (100) | $30.5900 | ($3,059.00) |
| Purchase | 9/17/2013 | 120 | $30.7600 | $3,691.20 | Sale | 9/17/2013 | (200) | $30.5600 | ($6,112.00) |
| Purchase | 9/17/2013 | 82 | $30.5600 | $2,505.92 | Sale | 9/17/2013 | (200) | $30.5900 | ($6,118.00) |
| Purchase | 9/18/2013 | 100 | $30.9000 | $3,090.00 | Sale | 9/17/2013 | (100) | $30.6000 | ($3,060.00) |
| Purchase | 9/18/2013 | 100 | $30.8300 | $3,083.00 | Sale | 9/17/2013 | (100) | $30.6000 | ($3,060.00) |
| Purchase | 9/18/2013 | 100 | $30.8300 | $3,083.00 | Sale | 9/17/2013 | (200) | $30.6200 | ($6,124.00) |
| Purchase | 9/18/2013 | 100 | $30.7600 | $3,076.00 | Sale | 9/17/2013 | (200) | $30.6200 | ($6,124.00) |
| Purchase | 9/18/2013 | 100 | $30.7600 | $3,076.00 | Sale | 9/17/2013 | (200) | $30.7400 | ($6,148.00) |
| Purchase | 9/18/2013 | 100 | $30.7600 | $3,076.00 | Sale | 9/17/2013 | (200) | $30.7000 | ($6,140.00) |
| Purchase | 9/18/2013 | 100 | $30.7600 | $3,076.00 | Sale | 9/17/2013 | (100) | $30.6900 | ($3,069.00) |
| Purchase | 9/18/2013 | 100 | $30.8600 | $3,086.00 | Sale | 9/17/2013 | (100) | $30.6900 | ($3,069.00) |
| Purchase | 9/18/2013 | 100 | $30.8600 | $3,086.00 | Sale | 9/18/2013 | (100) | $30.7200 | ($3,072.00) |
| Purchase | 9/18/2013 | 100 | $31.1300 | $3,113.00 | Sale | 9/18/2013 | (100) | $30.7800 | ($3,078.00) |
| Purchase | 9/18/2013 | 94 | $31.1300 | $2,926.22 | Sale | 9/18/2013 | (100) | $30.7000 | ($3,070.00) |
| Purchase | 9/18/2013 | 100 | $31.0900 | $3,109.00 | Sale | 9/18/2013 | (100) | $30.7000 | ($3,070.00) |
| Purchase | 9/18/2013 | 96 | $31.0900 | $2,984.64 | Sale | 9/18/2013 | (100) | $30.8100 | ($3,081.00) |
| Purchase | 9/18/2013 | 4 | $31.0900 | $124.36 | Sale | 9/18/2013 | (100) | $31.1700 | ($3,117.00) |
| Purchase | 9/18/2013 | 100 | $31.0600 | $3,106.00 | Sale | 9/18/2013 | (200) | $31.1600 | ($6,232.00) |
| Purchase | 9/18/2013 | 100 | $31.1100 | $3,111.00 | Sale | 9/18/2013 | (100) | $31.2400 | ($3,124.00) |
| Purchase | 9/18/2013 | 200 | $31.1200 | $6,224.00 | Sale | 9/18/2013 | (100) | $31.2400 | ($3,124.00) |
| Purchase | 9/18/2013 | 200 | $31.3300 | $6,266.00 | Sale | 9/19/2013 | (100) | $31.2700 | ($3,127.00) |
| Purchase | 9/18/2013 | 100 | $31.3200 | $3,132.00 | Sale | 9/19/2013 | (200) | $31.1500 | ($6,230.00) |
| Purchase | 9/19/2013 | 100 | $31.1000 | $3,110.00 | Sale | 9/19/2013 | (200) | $31.1900 | ($6,238.00) |
| Purchase | 9/19/2013 | 100 | $31.0800 | $3,108.00 | Sale | 9/19/2013 | (100) | $31.1900 | ($3,119.00) |
| Purchase | 9/19/2013 | 100 | $31.2300 | $3,123.00 | Sale | 9/19/2013 | (100) | $31.1600 | ($3,116.00) |
| Purchase | 9/19/2013 | 100 | $31.1200 | $3,112.00 | Sale | 9/19/2013 | (15) | $31.1600 | ($467.40) |
| Purchase | 9/19/2013 | 100 | $31.1200 | $3,112.00 | Sale | 9/20/2013 | (100) | $31.3100 | ($3,131.00) |
| Purchase | 9/19/2013 | 100 | $31.1000 | $3,110.00 | Sale | 9/20/2013 | (100) | $31.3100 | ($3,131.00) |
| Purchase | 9/19/2013 | 100 | $31.1000 | $3,110.00 | Sale | 9/20/2013 | (200) | $31.3100 | ($6,262.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/19/2013 | 100 | $31.1700 | $3,117.00 | Sale | 9/20/2013 | (200) | $31.3100 | ($6,262.00) |
| Purchase | 9/20/2013 | 100 | $31.1600 | $3,116.00 | Sale | 9/20/2013 | (200) | $31.3100 | ($6,262.00) |
| Purchase | 9/20/2013 | 100 | $31.1200 | $3,112.00 | Sale | 9/20/2013 | (300) | $31.3100 | ($9,393.00) |
| Purchase | 9/20/2013 | 100 | $31.0800 | $3,108.00 | Sale | 9/20/2013 | (100) | $31.3100 | ($3,131.00) |
| Purchase | 9/20/2013 | 100 | $31.0700 | $3,107.00 | Sale | 9/20/2013 | (200) | $31.3100 | ($6,262.00) |
| Purchase | 9/20/2013 | 100 | $30.9800 | $3,098.00 | Sale | 9/20/2013 | (200) | $30.9100 | ($6,182.00) |
| Purchase | 9/20/2013 | 100 | $30.8500 | $3,085.00 | Sale | 9/20/2013 | (200) | $30.9100 | ($6,182.00) |
| Purchase | 9/20/2013 | 100 | $30.8400 | $3,084.00 | Sale | 9/23/2013 | (100) | $30.8000 | ($3,080.00) |
| Purchase | 9/20/2013 | 100 | $30.7500 | $3,075.00 | Sale | 9/23/2013 | (100) | $30.6800 | ($3,068.00) |
| Purchase | 9/20/2013 | 100 | $30.8500 | $3,085.00 | Sale | 9/23/2013 | (100) | $30.6800 | ($3,068.00) |
| Purchase | 9/20/2013 | 100 | $30.9400 | $3,094.00 | Sale | 9/23/2013 | (100) | $30.7000 | ($3,070.00) |
| Purchase | 9/20/2013 | 200 | $30.9400 | $6,188.00 | Sale | 9/23/2013 | (100) | $30.5800 | ($3,058.00) |
| Purchase | 9/20/2013 | 200 | $30.8900 | $6,178.00 | Sale | 9/23/2013 | (200) | $30.4900 | ($6,098.00) |
| Purchase | 9/20/2013 | 100 | $30.8900 | $3,089.00 | Sale | 9/23/2013 | (200) | $30.4900 | ($6,098.00) |
| Purchase | 9/20/2013 | 3 | $30.8900 | $92.67 | Sale | 9/23/2013 | (200) | $30.1700 | ($6,034.00) |
| Purchase | 9/20/2013 | 200 | $30.9200 | $6,184.00 | Sale | 9/23/2013 | (200) | $30.1700 | ($6,034.00) |
| Purchase | 9/23/2013 | 100 | $30.7400 | $3,074.00 | Sale | 9/23/2013 | (100) | $29.9900 | ($2,999.00) |
| Purchase | 9/23/2013 | 100 | $30.7400 | $3,074.00 | Sale | 9/23/2013 | (200) | $29.9900 | ($5,998.00) |
| Purchase | 9/23/2013 | 100 | $30.7700 | $3,077.00 | Sale | 9/23/2013 | (100) | $29.9900 | ($2,999.00) |
| Purchase | 9/23/2013 | 100 | $30.7200 | $3,072.00 | Sale | 9/23/2013 | (100) | $30.0100 | ($3,001.00) |
| Purchase | 9/23/2013 | 100 | $30.7000 | $3,070.00 | Sale | 9/23/2013 | (200) | $29.9900 | ($5,998.00) |
| Purchase | 9/23/2013 | 100 | $30.7100 | $3,071.00 | Sale | 9/23/2013 | (200) | $29.8100 | ($5,962.00) |
| Purchase | 9/23/2013 | 100 | $30.7300 | $3,073.00 | Sale | 9/23/2013 | (100) | $29.9500 | ($2,995.00) |
| Purchase | 9/23/2013 | 100 | $30.7400 | $3,074.00 | Sale | 9/23/2013 | (200) | $29.9000 | ($5,980.00) |
| Purchase | 9/23/2013 | 100 | $30.5900 | $3,059.00 | Sale | 9/23/2013 | (100) | $29.9400 | ($2,994.00) |
| Purchase | 9/23/2013 | 200 | $30.5000 | $6,100.00 | Sale | 9/23/2013 | (100) | $29.8000 | ($2,980.00) |
| Purchase | 9/23/2013 | 100 | $30.5000 | $3,050.00 | Sale | 9/23/2013 | (200) | $29.5500 | ($5,910.00) |
| Purchase | 9/23/2013 | 100 | $30.5000 | $3,050.00 | Sale | 9/23/2013 | (200) | $29.4800 | ($5,896.00) |
| Purchase | 9/23/2013 | 200 | $30.1600 | $6,032.00 | Sale | 9/23/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 9/23/2013 | 200 | $30.1500 | $6,030.00 | Sale | 9/23/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 9/23/2013 | 100 | $30.1600 | $3,016.00 | Sale | 9/23/2013 | (200) | $29.1300 | ($5,826.00) |
| Purchase | 9/23/2013 | 200 | $30.1500 | $6,030.00 | Sale | 9/23/2013 | (200) | $29.1300 | ($5,826.00) |
| Purchase | 9/23/2013 | 200 | $29.9600 | $5,992.00 | Sale | 9/23/2013 | (200) | $28.8200 | ($5,764.00) |
| Purchase | 9/23/2013 | 200 | $29.9000 | $5,980.00 | Sale | 9/23/2013 | (200) | $28.9000 | ($5,780.00) |
| Purchase | 9/23/2013 | 200 | $29.8700 | $5,974.00 | Sale | 9/23/2013 | (200) | $29.0500 | ($5,810.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/23/2013 | 200 | $29.4900 | $5,898.00 | Sale | 9/23/2013 | (100) | $29.1900 | ($2,919.00) |
| Purchase | 9/23/2013 | 100 | $29.3700 | $2,937.00 | Sale | 9/23/2013 | (200) | $29.1800 | ($5,836.00) |
| Purchase | 9/23/2013 | 100 | $29.1100 | $2,911.00 | Sale | 9/23/2013 | (200) | $29.1800 | ($5,836.00) |
| Purchase | 9/23/2013 | 100 | $29.1100 | $2,911.00 | Sale | 9/23/2013 | (100) | $29.1900 | ($2,919.00) |
| Purchase | 9/23/2013 | 200 | $29.0200 | $5,804.00 | Sale | 9/23/2013 | (200) | $29.2000 | ($5,840.00) |
| Purchase | 9/23/2013 | 200 | $28.8700 | $5,774.00 | Sale | 9/23/2013 | (200) | $29.0800 | ($5,816.00) |
| Purchase | 9/23/2013 | 200 | $29.1100 | $5,822.00 | Sale | 9/24/2013 | (100) | $28.7500 | ($2,875.00) |
| Purchase | 9/23/2013 | 100 | $29.1000 | $2,910.00 | Sale | 9/24/2013 | (100) | $28.8000 | ($2,880.00) |
| Purchase | 9/23/2013 | 1,308 | $28.8500 | $37,735.80 | Sale | 9/24/2013 | (100) | $28.8200 | ($2,882.00) |
| Purchase | 9/24/2013 | 100 | $29.2900 | $2,929.00 | Sale | 9/24/2013 | (100) | $28.8200 | ($2,882.00) |
| Purchase | 9/24/2013 | 100 | $29.3500 | $2,935.00 | Sale | 9/24/2013 | (100) | $28.9500 | ($2,895.00) |
| Purchase | 9/24/2013 | 100 | $29.3500 | $2,935.00 | Sale | 9/24/2013 | (100) | $28.9900 | ($2,899.00) |
| Purchase | 9/24/2013 | 100 | $29.4400 | $2,944.00 | Sale | 9/24/2013 | (100) | $29.0000 | ($2,900.00) |
| Purchase | 9/24/2013 | 100 | $29.4000 | $2,940.00 | Sale | 9/24/2013 | (100) | $29.0900 | ($2,909.00) |
| Purchase | 9/24/2013 | 99 | $29.3900 | $2,909.61 | Sale | 9/24/2013 | (100) | $29.1900 | ($2,919.00) |
| Purchase | 9/24/2013 | 100 | $29.5300 | $2,953.00 | Sale | 9/24/2013 | (100) | $29.8500 | ($2,985.00) |
| Purchase | 9/24/2013 | 100 | $29.6500 | $2,965.00 | Sale | 9/24/2013 | (100) | $29.6000 | ($2,960.00) |
| Purchase | 9/24/2013 | 52 | $29.6000 | $1,539.20 | Sale | 9/24/2013 | (100) | $29.5900 | ($2,959.00) |
| Purchase | 9/24/2013 | 100 | $29.6500 | $2,965.00 | Sale | 9/24/2013 | (100) | $29.6400 | ($2,964.00) |
| Purchase | 9/24/2013 | 48 | $29.6000 | $1,420.80 | Sale | 9/24/2013 | (100) | $29.6900 | ($2,969.00) |
| Purchase | 9/24/2013 | 100 | $29.6000 | $2,960.00 | Sale | 9/24/2013 | (100) | $29.6800 | ($2,968.00) |
| Purchase | 9/24/2013 | 100 | $29.5400 | $2,954.00 | Sale | 9/24/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 9/24/2013 | 100 | $29.5900 | $2,959.00 | Sale | 9/24/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 9/24/2013 | 100 | $29.5900 | $2,959.00 | Sale | 9/24/2013 | (100) | $29.4200 | ($2,942.00) |
| Purchase | 9/24/2013 | 100 | $29.7500 | $2,975.00 | Sale | 9/24/2013 | (200) | $29.4500 | ($5,890.00) |
| Purchase | 9/24/2013 | 99 | $29.8300 | $2,953.17 | Sale | 9/24/2013 | (200) | $29.4500 | ($5,890.00) |
| Purchase | 9/24/2013 | 100 | $29.8900 | $2,989.00 | Sale | 9/24/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 9/24/2013 | 50 | $29.7600 | $1,488.00 | Sale | 9/24/2013 | (200) | $29.4500 | ($5,890.00) |
| Purchase | 9/24/2013 | 50 | $29.7400 | $1,487.00 | Sale | 9/24/2013 | (100) | $29.3600 | ($2,936.00) |
| Purchase | 9/24/2013 | 100 | $29.7200 | $2,972.00 | Sale | 9/24/2013 | (200) | $29.3600 | ($5,872.00) |
| Purchase | 9/24/2013 | 50 | $29.7200 | $1,486.00 | Sale | 9/24/2013 | (200) | $29.3600 | ($5,872.00) |
| Purchase | 9/24/2013 | 100 | $29.6100 | $2,961.00 | Sale | 9/25/2013 | (200) | $29.4700 | ($5,894.00) |
| Purchase | 9/24/2013 | 99 | $29.6300 | $2,933.37 | Sale | 9/25/2013 | (200) | $29.4800 | ($5,896.00) |
| Purchase | 9/24/2013 | 200 | $29.4200 | $5,884.00 | Sale | 9/25/2013 | (200) | $29.5600 | ($5,912.00) |
| Purchase | 9/24/2013 | 200 | $29.4800 | $5,896.00 | Sale | 9/25/2013 | (793) | $29.6700 | ($23,528.31) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/24/2013 | 100 | $29.4900 | $2,949.00 | Sale | 9/26/2013 | (100) | $29.6600 | ($2,966.00) |
| Purchase | 9/24/2013 | 100 | $29.4600 | $2,946.00 | Sale | 9/26/2013 | (100) | $29.6600 | ($2,966.00) |
| Purchase | 9/24/2013 | 100 | $29.4700 | $2,947.00 | Sale | 9/26/2013 | (100) | $29.7200 | ($2,972.00) |
| Purchase | 9/24/2013 | 200 | $29.4700 | $5,894.00 | Sale | 9/26/2013 | (200) | $29.7300 | ($5,946.00) |
| Purchase | 9/25/2013 | 100 | $29.4300 | $2,943.00 | Sale | 9/26/2013 | (200) | $29.7300 | ($5,946.00) |
| Purchase | 9/25/2013 | 100 | $29.4300 | $2,943.00 | Sale | 9/26/2013 | (35) | $29.7300 | ($1,040.55) |
| Purchase | 9/25/2013 | 100 | $29.3800 | $2,938.00 | Sale | 9/26/2013 | (200) | $29.7400 | ($5,948.00) |
| Purchase | 9/25/2013 | 100 | $29.4300 | $2,943.00 | Sale | 9/26/2013 | (200) | $29.7400 | ($5,948.00) |
| Purchase | 9/25/2013 | 100 | $29.3700 | $2,937.00 | Sale | 9/26/2013 | (100) | $29.8000 | ($2,980.00) |
| Purchase | 9/25/2013 | 100 | $29.3700 | $2,937.00 | Sale | 9/26/2013 | (114) | $29.8000 | ($3,397.20) |
| Purchase | 9/25/2013 | 49 | $29.6600 | $1,453.34 | Sale | 9/26/2013 | (200) | $29.8000 | ($5,960.00) |
| Purchase | 9/25/2013 | 100 | $29.6900 | $2,969.00 | Sale | 9/27/2013 | (100) | $29.5900 | ($2,959.00) |
| Purchase | 9/25/2013 | 200 | $29.6300 | $5,926.00 | Sale | 9/27/2013 | (3) | $29.5900 | ($88.77) |
| Purchase | 9/25/2013 | 200 | $29.4100 | $5,882.00 | Sale | 9/27/2013 | (97) | $29.5900 | ($2,870.23) |
| Purchase | 9/26/2013 | 10 | $29.6100 | $296.10 | Sale | 9/27/2013 | (100) | $29.7300 | ($2,973.00) |
| Purchase | 9/26/2013 | 100 | $29.6100 | $2,961.00 | Sale | 9/27/2013 | (100) | $30.1300 | ($3,013.00) |
| Purchase | 9/26/2013 | 55 | $29.7500 | $1,636.25 | Sale | 9/27/2013 | (100) | $30.2200 | ($3,022.00) |
| Purchase | 9/26/2013 | 45 | $29.7500 | $1,338.75 | Sale | 9/27/2013 | (100) | $30.4200 | ($3,042.00) |
| Purchase | 9/26/2013 | 100 | $29.7300 | $2,973.00 | Sale | 9/27/2013 | (200) | $30.3700 | ($6,074.00) |
| Purchase | 9/26/2013 | 100 | $29.7900 | $2,979.00 | Sale | 9/27/2013 | (200) | $30.3000 | ($6,060.00) |
| Purchase | 9/26/2013 | 200 | $29.7400 | $5,948.00 | Sale | 9/27/2013 | (100) | $30.6600 | ($3,066.00) |
| Purchase | 9/26/2013 | 200 | $29.8700 | $5,974.00 | Sale | 9/27/2013 | (181) | $30.7500 | ($5,565.75) |
| Purchase | 9/26/2013 | 200 | $29.8100 | $5,962.00 | Sale | 9/27/2013 | (200) | $30.7500 | ($6,150.00) |
| Purchase | 9/26/2013 | 200 | $29.8100 | $5,962.00 | Sale | 9/30/2013 | (100) | $30.6800 | ($3,068.00) |
| Purchase | 9/26/2013 | 200 | $29.8000 | $5,960.00 | Sale | 9/30/2013 | (100) | $30.7400 | ($3,074.00) |
| Purchase | 9/26/2013 | 200 | $29.8000 | $5,960.00 | Sale | 9/30/2013 | (100) | $31.1100 | ($3,111.00) |
| Purchase | 9/27/2013 | 100 | $29.9300 | $2,993.00 | Sale | 9/30/2013 | (100) | $31.1500 | ($3,115.00) |
| Purchase | 9/27/2013 | 100 | $29.8900 | $2,989.00 | Sale | 9/30/2013 | (100) | $31.0400 | ($3,104.00) |
| Purchase | 9/27/2013 | 79 | $29.8700 | $2,359.73 | Sale | 9/30/2013 | (100) | $30.4300 | ($3,043.00) |
| Purchase | 9/27/2013 | 21 | $29.8700 | $627.27 | Sale | 9/30/2013 | (194) | $30.4200 | ($5,901.48) |
| Purchase | 9/27/2013 | 99 | $30.4100 | $3,010.59 | Sale | 9/30/2013 | (100) | $30.5200 | ($3,052.00) |
| Purchase | 9/27/2013 | 100 | $30.4000 | $3,040.00 | Sale | 9/30/2013 | (200) | $30.5900 | ($6,118.00) |
| Purchase | 9/27/2013 | 100 | $30.4000 | $3,040.00 | Sale | 10/1/2013 | (100) | $31.0000 | ($3,100.00) |
| Purchase | 9/27/2013 | 100 | $30.3700 | $3,037.00 | Sale | 10/1/2013 | (100) | $31.0400 | ($3,104.00) |
| Purchase | 9/27/2013 | 17 | $30.2800 | $514.76 | Sale | 10/1/2013 | (100) | $31.0900 | ($3,109.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/27/2013 | 200 | $30.3300 | $6,066.00 | Sale | 10/1/2013 | (100) | $31.0500 | ($3,105.00) |
| Purchase | 9/27/2013 | 200 | $30.5100 | $6,102.00 | Sale | 10/1/2013 | (100) | $31.0600 | ($3,106.00) |
| Purchase | 9/27/2013 | 191 | $30.5600 | $5,836.96 | Sale | 10/1/2013 | (100) | $31.0900 | ($3,109.00) |
| Purchase | 9/27/2013 | 200 | $30.5600 | $6,112.00 | Sale | 10/1/2013 | (100) | $31.0900 | ($3,109.00) |
| Purchase | 9/27/2013 | 200 | $30.7200 | $6,144.00 | Sale | 10/1/2013 | (79) | $31.1300 | ($2,459.27) |
| Purchase | 9/27/2013 | 79 | $30.7800 | $2,431.62 | Sale | 10/1/2013 | (200) | $31.1400 | ($6,228.00) |
| Purchase | 9/27/2013 | 200 | $30.7600 | $6,152.00 | Sale | 10/1/2013 | (200) | $31.0600 | ($6,212.00) |
| Purchase | 9/27/2013 | 100 | $30.6700 | $3,067.00 | Sale | 10/2/2013 | (100) | $30.7700 | ($3,077.00) |
| Purchase | 9/27/2013 | 63 | $30.6700 | $1,932.21 | Sale | 10/2/2013 | (100) | $30.8100 | ($3,081.00) |
| Purchase | 9/27/2013 | 100 | $30.6700 | $3,067.00 | Sale | 10/2/2013 | (100) | $31.0100 | ($3,101.00) |
| Purchase | 9/27/2013 | 100 | $30.6700 | $3,067.00 | Sale | 10/2/2013 | (100) | $31.0000 | ($3,100.00) |
| Purchase | 9/27/2013 | 37 | $30.6700 | $1,134.79 | Sale | 10/2/2013 | (100) | $31.1000 | ($3,110.00) |
| Purchase | 9/30/2013 | 100 | $30.6300 | $3,063.00 | Sale | 10/2/2013 | (100) | $31.2800 | ($3,128.00) |
| Purchase | 9/30/2013 | 100 | $30.7100 | $3,071.00 | Sale | 10/2/2013 | (200) | $31.2900 | ($6,258.00) |
| Purchase | 9/30/2013 | 100 | $30.7100 | $3,071.00 | Sale | 10/3/2013 | (100) | $31.3300 | ($3,133.00) |
| Purchase | 9/30/2013 | 100 | $31.0000 | $3,100.00 | Sale | 10/3/2013 | (100) | $31.2800 | ($3,128.00) |
| Purchase | 9/30/2013 | 100 | $31.1500 | $3,115.00 | Sale | 10/3/2013 | (100) | $31.0600 | ($3,106.00) |
| Purchase | 9/30/2013 | 100 | $31.1500 | $3,115.00 | Sale | 10/3/2013 | (100) | $31.1700 | ($3,117.00) |
| Purchase | 9/30/2013 | 100 | $31.1700 | $3,117.00 | Sale | 10/3/2013 | (200) | $31.1800 | ($6,236.00) |
| Purchase | 9/30/2013 | 100 | $30.9300 | $3,093.00 | Sale | 10/3/2013 | (200) | $31.1700 | ($6,234.00) |
| Purchase | 9/30/2013 | 100 | $30.8600 | $3,086.00 | Sale | 10/4/2013 | (100) | $31.4200 | ($3,142.00) |
| Purchase | 9/30/2013 | 200 | $30.7000 | $6,140.00 | Sale | 10/4/2013 | (55) | $31.4400 | ($1,729.20) |
| Purchase | 9/30/2013 | 200 | $30.7000 | $6,140.00 | Sale | 10/4/2013 | (100) | $31.3500 | ($3,135.00) |
| Purchase | 9/30/2013 | 47 | $30.8000 | $1,447.60 | Sale | 10/4/2013 | (100) | $31.3500 | ($3,135.00) |
| Purchase | 9/30/2013 | 42 | $30.8000 | $1,293.60 | Sale | 10/4/2013 | (100) | $31.0900 | ($3,109.00) |
| Purchase | 9/30/2013 | 11 | $30.8000 | $338.80 | Sale | 10/4/2013 | (100) | $30.9000 | ($3,090.00) |
| Purchase | 10/1/2013 | 100 | $31.0000 | $3,100.00 | Sale | 10/4/2013 | (100) | $30.7400 | ($3,074.00) |
| Purchase | 10/1/2013 | 100 | $31.0300 | $3,103.00 | Sale | 10/4/2013 | (78) | $30.7000 | ($2,394.60) |
| Purchase | 10/1/2013 | 100 | $31.0400 | $3,104.00 | Sale | 10/4/2013 | (100) | $30.2700 | ($3,027.00) |
| Purchase | 10/1/2013 | 100 | $31.0400 | $3,104.00 | Sale | 10/4/2013 | (100) | $30.3000 | ($3,030.00) |
| Purchase | 10/1/2013 | 100 | $31.0600 | $3,106.00 | Sale | 10/4/2013 | (100) | $30.3900 | ($3,039.00) |
| Purchase | 10/1/2013 | 100 | $31.1100 | $3,111.00 | Sale | 10/4/2013 | (199) | $29.6300 | ($5,896.37) |
| Purchase | 10/1/2013 | 100 | $31.1700 | $3,117.00 | Sale | 10/4/2013 | (200) | $29.6200 | ($5,924.00) |
| Purchase | 10/1/2013 | 100 | $31.1700 | $3,117.00 | Sale | 10/4/2013 | (100) | $29.4500 | ($2,945.00) |
| Purchase | 10/1/2013 | 100 | $31.1600 | $3,116.00 | Sale | 10/4/2013 | (200) | $29.6000 | ($5,920.00) |

**Timber Hill LLC**
FIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/1/2013 | 1,352 | $31.1300 | $42,087.76 | Sale | 10/4/2013 | (200) | $29.6800 | ($5,936.00) |
| Purchase | 10/2/2013 | 100 | $31.2200 | $3,122.00 | Sale | 10/4/2013 | (200) | $29.6300 | ($5,926.00) |
| Purchase | 10/2/2013 | 100 | $31.2600 | $3,126.00 | Sale | 10/4/2013 | (100) | $29.6000 | ($2,960.00) |
| Purchase | 10/2/2013 | 200 | $31.3900 | $6,278.00 | Sale | 10/4/2013 | (100) | $29.6000 | ($2,960.00) |
| Purchase | 10/3/2013 | 200 | $31.3200 | $6,264.00 | Sale | 10/4/2013 | (99) | $29.4100 | ($2,911.59) |
| Purchase | 10/3/2013 | 200 | $31.3200 | $6,264.00 | Sale | 10/4/2013 | (200) | $29.4200 | ($5,884.00) |
| Purchase | 10/4/2013 | 100 | $31.2400 | $3,124.00 | Sale | 10/4/2013 | (200) | $29.4700 | ($5,894.00) |
| Purchase | 10/4/2013 | 100 | $31.2400 | $3,124.00 | Sale | 10/4/2013 | (99) | $29.5500 | ($2,925.45) |
| Purchase | 10/4/2013 | 100 | $31.3400 | $3,134.00 | Sale | 10/4/2013 | (200) | $29.6100 | ($5,922.00) |
| Purchase | 10/4/2013 | 100 | $29.6500 | $2,965.00 | Sale | 10/4/2013 | (87) | $29.7500 | ($2,588.25) |
| Purchase | 10/4/2013 | 200 | $29.6000 | $5,920.00 | Sale | 10/4/2013 | (200) | $29.4600 | ($5,892.00) |
| Purchase | 10/4/2013 | 200 | $29.6000 | $5,920.00 | Sale | 10/4/2013 | (200) | $29.4200 | ($5,884.00) |
| Purchase | 10/4/2013 | 200 | $29.6100 | $5,922.00 | Sale | 10/4/2013 | (200) | $29.4700 | ($5,894.00) |
| Purchase | 10/4/2013 | 200 | $29.5400 | $5,908.00 | Sale | 10/4/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 10/4/2013 | 200 | $29.5500 | $5,910.00 | Sale | 10/4/2013 | (200) | $29.5300 | ($5,906.00) |
| Purchase | 10/4/2013 | 200 | $29.5600 | $5,912.00 | Sale | 10/4/2013 | (200) | $29.5300 | ($5,906.00) |
| Purchase | 10/4/2013 | 200 | $29.7000 | $5,940.00 | Sale | 10/4/2013 | (99) | $29.4800 | ($2,918.52) |
| Purchase | 10/4/2013 | 200 | $29.7000 | $5,940.00 | Sale | 10/4/2013 | (200) | $29.3600 | ($5,872.00) |
| Purchase | 10/4/2013 | 200 | $29.4900 | $5,898.00 | Sale | 10/4/2013 | (200) | $29.3600 | ($5,872.00) |
| Purchase | 10/4/2013 | 200 | $29.4900 | $5,898.00 | Sale | 10/4/2013 | (100) | $28.8200 | ($2,882.00) |
| Purchase | 10/4/2013 | 100 | $29.5100 | $2,951.00 | Sale | 10/4/2013 | (200) | $28.8500 | ($5,770.00) |
| Purchase | 10/4/2013 | 200 | $29.5000 | $5,900.00 | Sale | 10/4/2013 | (200) | $29.0000 | ($5,800.00) |
| Purchase | 10/4/2013 | 200 | $29.5000 | $5,900.00 | Sale | 10/4/2013 | (100) | $29.1000 | ($2,910.00) |
| Purchase | 10/4/2013 | 200 | $29.4900 | $5,898.00 | Sale | 10/4/2013 | (200) | $29.1000 | ($5,820.00) |
| Purchase | 10/4/2013 | 200 | $29.1400 | $5,828.00 | Sale | 10/4/2013 | (100) | $29.0800 | ($2,908.00) |
| Purchase | 10/4/2013 | 25 | $29.0300 | $725.75 | Sale | 10/4/2013 | (200) | $29.1800 | ($5,836.00) |
| Purchase | 10/4/2013 | 200 | $29.0300 | $5,806.00 | Sale | 10/4/2013 | (200) | $29.1800 | ($5,836.00) |
| Purchase | 10/4/2013 | 200 | $29.0600 | $5,812.00 | Sale | 10/4/2013 | (200) | $29.1400 | ($5,828.00) |
| Purchase | 10/4/2013 | 100 | $29.0600 | $2,906.00 | Sale | 10/4/2013 | (200) | $29.1400 | ($5,828.00) |
| Purchase | 10/4/2013 | 200 | $29.1100 | $5,822.00 | Sale | 10/4/2013 | (200) | $29.1400 | ($5,828.00) |
| Purchase | 10/4/2013 | 200 | $29.1100 | $5,822.00 | Sale | 10/4/2013 | (200) | $29.2100 | ($5,842.00) |
| Purchase | 10/4/2013 | 200 | $29.1400 | $5,828.00 | Sale | 10/4/2013 | (200) | $29.3700 | ($5,874.00) |
| Purchase | 10/4/2013 | 100 | $29.1400 | $2,914.00 | Sale | 10/4/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 10/4/2013 | 100 | $29.2300 | $2,923.00 | Sale | 10/4/2013 | (65) | $29.5500 | ($1,920.75) |
| Purchase | 10/4/2013 | 200 | $29.4100 | $5,882.00 | Sale | 10/4/2013 | (69) | $29.5500 | ($2,038.95) |

**Timber Hill LLC**

FIFO Loss in Cooper Tire & Rubber Company

CUSIP # 216831107

Class Period: 06/12/13 - 11/08/13

Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/4/2013 | 200 | $29.4100 | $5,882.00 | Sale | 10/4/2013 | (48) | $29.5100 | ($1,416.48) |
| Purchase | 10/4/2013 | 200 | $29.5000 | $5,900.00 | Sale | 10/4/2013 | (100) | $29.5000 | ($2,950.00) |
| Purchase | 10/4/2013 | 200 | $29.4100 | $5,882.00 | Sale | 10/4/2013 | (163) | $29.5000 | ($4,808.50) |
| Purchase | 10/4/2013 | 200 | $29.5300 | $5,906.00 | Sale | 10/4/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 10/4/2013 | 200 | $29.5300 | $5,906.00 | | | | | |
| Purchase | 10/4/2013 | 1,014 | $29.5100 | $29,923.14 | Retained | | (18,630) | $23.6617 | ($440,817.47) |
| | | **307,447** | | **$9,990,569.72** | | | **(307,447)** | | **($9,592,146.18)** |
| | | | | | | | **FIFO loss** | | **($398,423.54)** |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| | Pre-class holdings | 22,909 | | | Sale | 8/16/2013 | (63) | $25.0000 | ($1,575.00) |
| | | | | | Sale | 8/16/2013 | (1,000) | $30.0000 | ($30,000.00) |
| | | | | | Sale | 8/16/2013 | (200) | $35.0000 | ($7,000.00) |
| | | | | | Sale | 8/23/2013 | (996) | $32.5600 | ($32,429.76) |
| | | | | | Sale | 8/26/2013 | (150) | $31.5900 | ($4,738.50) |
| | | | | | Sale | 8/26/2013 | (200) | $31.5200 | ($6,304.00) |
| | | | | | Sale | 8/26/2013 | (200) | $31.5400 | ($6,308.00) |
| | | | | | Sale | 8/26/2013 | (100) | $31.5400 | ($3,154.00) |
| | | | | | Sale | 8/26/2013 | (100) | $31.5000 | ($3,150.00) |
| | | | | | Sale | 8/26/2013 | (53) | $31.5000 | ($1,669.50) |
| | | | | | Sale | 8/26/2013 | (89) | $31.5000 | ($2,803.50) |
| | | | | | Sale | 8/26/2013 | (100) | $31.5000 | ($3,150.00) |
| | | | | | Sale | 8/26/2013 | (58) | $31.5000 | ($1,827.00) |
| | | | | | Sale | 8/27/2013 | (82) | $30.9900 | ($2,541.18) |
| | | | | | Sale | 8/27/2013 | (200) | $30.9900 | ($6,198.00) |
| | | | | | Sale | 8/27/2013 | (200) | $30.9400 | ($6,188.00) |
| | | | | | Sale | 8/27/2013 | (156) | $30.9500 | ($4,828.20) |
| | | | | | Sale | 8/27/2013 | (93) | $30.9800 | ($2,881.14) |
| | | | | | Sale | 8/29/2013 | (12) | $31.0100 | ($372.12) |
| | | | | | Sale | 8/29/2013 | (200) | $31.0100 | ($6,202.00) |
| | | | | | Sale | 8/29/2013 | (200) | $31.0100 | ($6,202.00) |
| | | | | | Sale | 8/30/2013 | (1,124) | $31.9300 | ($35,889.32) |
| | | | | | Sale | 9/3/2013 | (13) | $31.6500 | ($411.45) |
| | | | | | Sale | 9/3/2013 | (200) | $31.6500 | ($6,330.00) |
| | | | | | Sale | 9/3/2013 | (55) | $31.6500 | ($1,740.75) |
| | | | | | Sale | 9/3/2013 | (200) | $31.6600 | ($6,332.00) |
| | | | | | Sale | 9/3/2013 | (200) | $31.6600 | ($6,332.00) |
| | | | | | | | (6,244) | | ($196,557.42) |
| Purchase | 6/12/2013 | 300 | $34.6600 | $10,398.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.6600 | $10,398.00 | | | | | |
| Purchase | 6/12/2013 | 199 | $34.6200 | $6,889.38 | | | | | |
| Purchase | 6/12/2013 | 1 | $34.6200 | $34.62 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.6400 | $6,928.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.6400 | $13,856.00 | | | | | |

**Timber Hill LLC**

LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/12/2013 | 200 | $34.6200 | $6,924.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.6000 | $10,380.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5900 | $6,918.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5900 | $6,918.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5800 | $3,458.00 | | | | | |
| Purchase | 6/12/2013 | 27 | $34.5800 | $933.66 | | | | | |
| Purchase | 6/12/2013 | 473 | $34.5800 | $16,356.34 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5800 | $3,458.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5800 | $17,290.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5700 | $13,828.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5600 | $17,280.00 | | | | | |
| Purchase | 6/12/2013 | 600 | $34.5600 | $20,736.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5700 | $13,828.00 | | | | | |
| Purchase | 6/12/2013 | 700 | $34.5600 | $24,192.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5600 | $13,824.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5600 | $3,456.00 | | | | | |
| Purchase | 6/12/2013 | 800 | $34.5600 | $27,648.00 | | | | | |
| Purchase | 6/12/2013 | 600 | $34.5600 | $20,736.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.5400 | $10,362.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.5400 | $10,362.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5300 | $17,265.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5300 | $6,906.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5300 | $3,453.00 | | | | | |
| Purchase | 6/12/2013 | 371 | $34.5300 | $12,810.63 | | | | | |
| Purchase | 6/12/2013 | 329 | $34.5300 | $11,360.37 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5300 | $3,453.00 | | | | | |
| Purchase | 6/12/2013 | 56 | $34.5300 | $1,933.68 | | | | | |
| Purchase | 6/12/2013 | 144 | $34.5300 | $4,972.32 | | | | | |
| Purchase | 6/12/2013 | 700 | $34.5000 | $24,150.00 | | | | | |
| Purchase | 6/12/2013 | 600 | $34.5100 | $20,706.00 | | | | | |
| Purchase | 6/12/2013 | 181 | $34.5200 | $6,248.12 | | | | | |
| Purchase | 6/12/2013 | 219 | $34.5200 | $7,559.88 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5200 | $17,260.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5100 | $13,804.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5100 | $6,902.00 | | | | | |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/12/2013 | 400 | $34.5200 | $13,808.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5200 | $6,904.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5200 | $6,904.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5200 | $6,904.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5200 | $6,904.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5100 | $13,804.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5200 | $13,808.00 | | | | | |
| Purchase | 6/12/2013 | 600 | $34.5200 | $20,712.00 | | | | | |
| Purchase | 6/12/2013 | 276 | $34.5200 | $9,527.52 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5200 | $3,452.00 | | | | | |
| Purchase | 6/12/2013 | 24 | $34.5200 | $828.48 | | | | | |
| Purchase | 6/12/2013 | 700 | $34.5200 | $24,164.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5200 | $3,452.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5200 | $3,452.00 | | | | | |
| Purchase | 6/12/2013 | 412 | $34.5200 | $14,222.24 | | | | | |
| Purchase | 6/12/2013 | 88 | $34.5200 | $3,037.76 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5200 | $17,260.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5100 | $13,804.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5100 | $13,804.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5100 | $6,902.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5100 | $6,902.00 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5100 | $13,804.00 | | | | | |
| Purchase | 6/12/2013 | 700 | $34.5100 | $24,157.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5000 | $6,900.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.5000 | $10,350.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5000 | $17,250.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.4800 | $10,344.00 | | | | | |
| Purchase | 6/12/2013 | 800 | $34.4400 | $27,552.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.4300 | $17,215.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.4300 | $10,329.00 | | | | | |
| Purchase | 6/12/2013 | 15 | $34.4700 | $517.05 | | | | | |
| Purchase | 6/12/2013 | 285 | $34.4700 | $9,823.95 | | | | | |
| Purchase | 6/12/2013 | 80 | $34.4700 | $2,757.60 | | | | | |
| Purchase | 6/12/2013 | 520 | $34.4700 | $17,924.40 | | | | | |
| Purchase | 6/12/2013 | 400 | $34.5000 | $13,800.00 | | | | | |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/12/2013 | 400 | $34.5000 | $13,800.00 | | | | | |
| Purchase | 6/12/2013 | 700 | $34.5000 | $24,150.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.5100 | $10,353.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.5100 | $6,902.00 | | | | | |
| Purchase | 6/12/2013 | 300 | $34.5100 | $10,353.00 | | | | | |
| Purchase | 6/12/2013 | 600 | $34.5000 | $20,700.00 | | | | | |
| Purchase | 6/12/2013 | 200 | $34.4800 | $6,896.00 | | | | | |
| Purchase | 6/12/2013 | 500 | $34.5000 | $17,250.00 | | | | | |
| Purchase | 6/12/2013 | 100 | $34.5000 | $3,450.00 | Sale | 6/12/2013 | (2,500) | $25.0000 | ($62,500.00) |
| Purchase | 6/13/2013 | 200 | $34.2500 | $6,850.00 | Sale | 6/12/2013 | (5,000) | $30.0000 | ($150,000.00) |
| Purchase | 6/13/2013 | 200 | $34.2500 | $6,850.00 | Sale | 6/12/2013 | (300) | $30.0000 | ($9,000.00) |
| Purchase | 6/13/2013 | 100 | $34.2400 | $3,424.00 | Sale | 6/13/2013 | (200) | $34.1400 | ($6,828.00) |
| Purchase | 6/13/2013 | 100 | $34.2400 | $3,424.00 | Sale | 6/13/2013 | (102) | $33.8300 | ($3,450.66) |
| Purchase | 6/13/2013 | 200 | $34.2400 | $6,848.00 | Sale | 6/13/2013 | (200) | $33.8200 | ($6,764.00) |
| Purchase | 6/13/2013 | 200 | $34.2400 | $6,848.00 | Sale | 6/13/2013 | (200) | $33.8300 | ($6,766.00) |
| Purchase | 6/13/2013 | 200 | $34.2400 | $6,848.00 | Sale | 6/13/2013 | (200) | $33.8200 | ($6,764.00) |
| Purchase | 6/13/2013 | 200 | $34.2200 | $6,844.00 | Sale | 6/13/2013 | (200) | $33.9800 | ($6,796.00) |
| Purchase | 6/13/2013 | 200 | $34.2200 | $6,844.00 | Sale | 6/13/2013 | (106) | $33.9900 | ($3,602.94) |
| Purchase | 6/13/2013 | 124 | $34.2100 | $4,242.04 | Sale | 6/13/2013 | (100) | $34.0500 | ($3,405.00) |
| Purchase | 6/13/2013 | 200 | $34.1800 | $6,836.00 | Sale | 6/13/2013 | (200) | $34.0100 | ($6,802.00) |
| Purchase | 6/13/2013 | 200 | $34.1100 | $6,822.00 | Sale | 6/13/2013 | (200) | $34.0200 | ($6,804.00) |
| Purchase | 6/13/2013 | 100 | $34.1700 | $3,417.00 | Sale | 6/13/2013 | (200) | $34.1000 | ($6,820.00) |
| Purchase | 6/13/2013 | 200 | $34.1700 | $6,834.00 | Sale | 6/13/2013 | (200) | $34.0600 | ($6,812.00) |
| Purchase | 6/13/2013 | 3 | $34.1100 | $102.33 | Sale | 6/13/2013 | (200) | $34.1400 | ($6,828.00) |
| Purchase | 6/13/2013 | 200 | $34.0400 | $6,808.00 | Sale | 6/13/2013 | (200) | $34.1800 | ($6,836.00) |
| Purchase | 6/13/2013 | 200 | $34.0400 | $6,808.00 | Sale | 6/13/2013 | (100) | $34.2000 | ($3,420.00) |
| Purchase | 6/13/2013 | 198 | $33.9700 | $6,726.06 | Sale | 6/13/2013 | (100) | $34.1800 | ($3,418.00) |
| Purchase | 6/13/2013 | 200 | $33.9600 | $6,792.00 | Sale | 6/13/2013 | (100) | $34.1700 | ($3,417.00) |
| Purchase | 6/13/2013 | 2 | $33.9700 | $67.94 | Sale | 6/13/2013 | (100) | $34.1000 | ($3,410.00) |
| Purchase | 6/13/2013 | 200 | $33.9600 | $6,792.00 | Sale | 6/13/2013 | (200) | $34.1000 | ($6,820.00) |
| Purchase | 6/13/2013 | 44 | $34.0100 | $1,496.44 | Sale | 6/13/2013 | (200) | $34.0800 | ($6,816.00) |
| Purchase | 6/13/2013 | 200 | $34.0100 | $6,802.00 | Sale | 6/13/2013 | (300) | $34.1000 | ($10,230.00) |
| Purchase | 6/13/2013 | 141 | $33.9900 | $4,792.59 | Sale | 6/13/2013 | (299) | $34.0800 | ($10,189.92) |
| Purchase | 6/13/2013 | 200 | $34.0000 | $6,800.00 | Sale | 6/13/2013 | (300) | $34.0500 | ($10,215.00) |
| Purchase | 6/13/2013 | 200 | $34.0000 | $6,800.00 | Sale | 6/13/2013 | (300) | $34.0400 | ($10,212.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/13/2013 | 34 | $34.0000 | $1,156.00 | Sale | 6/13/2013 | (300) | $34.0400 | ($10,212.00) |
| Purchase | 6/13/2013 | 200 | $34.0000 | $6,800.00 | Sale | 6/13/2013 | (300) | $34.0400 | ($10,212.00) |
| Purchase | 6/13/2013 | 200 | $34.2100 | $6,842.00 | Sale | 6/13/2013 | (300) | $34.0400 | ($10,212.00) |
| Purchase | 6/13/2013 | 100 | $34.1900 | $3,419.00 | Sale | 6/13/2013 | (300) | $33.9900 | ($10,197.00) |
| Purchase | 6/13/2013 | 200 | $34.2200 | $6,844.00 | Sale | 6/13/2013 | (100) | $34.0100 | ($3,401.00) |
| Purchase | 6/13/2013 | 200 | $34.1600 | $6,832.00 | Sale | 6/13/2013 | (200) | $33.8600 | ($6,772.00) |
| Purchase | 6/13/2013 | 200 | $34.1700 | $6,834.00 | Sale | 6/13/2013 | (300) | $33.8700 | ($10,161.00) |
| Purchase | 6/13/2013 | 200 | $34.1600 | $6,832.00 | Sale | 6/13/2013 | (300) | $33.9400 | ($10,182.00) |
| Purchase | 6/13/2013 | 81 | $34.1500 | $2,766.15 | Sale | 6/13/2013 | (100) | $33.9300 | ($3,393.00) |
| Purchase | 6/13/2013 | 200 | $34.1400 | $6,828.00 | Sale | 6/13/2013 | (300) | $33.9000 | ($10,170.00) |
| Purchase | 6/13/2013 | 200 | $34.1400 | $6,828.00 | Sale | 6/13/2013 | (300) | $33.9500 | ($10,185.00) |
| Purchase | 6/13/2013 | 100 | $34.0800 | $3,408.00 | Sale | 6/13/2013 | (300) | $33.9500 | ($10,185.00) |
| Purchase | 6/13/2013 | 100 | $34.0900 | $3,409.00 | Sale | 6/13/2013 | (300) | $33.9500 | ($10,185.00) |
| Purchase | 6/13/2013 | 11 | $34.0900 | $374.99 | Sale | 6/13/2013 | (300) | $33.9500 | ($10,185.00) |
| Purchase | 6/13/2013 | 200 | $34.0900 | $6,818.00 | Sale | 6/13/2013 | (235) | $33.9600 | ($7,980.60) |
| Purchase | 6/13/2013 | 300 | $34.0100 | $10,203.00 | Sale | 6/13/2013 | (300) | $33.9800 | ($10,194.00) |
| Purchase | 6/13/2013 | 300 | $34.0200 | $10,206.00 | Sale | 6/13/2013 | (300) | $33.9900 | ($10,197.00) |
| Purchase | 6/13/2013 | 200 | $34.1200 | $6,824.00 | Sale | 6/13/2013 | (100) | $33.9600 | ($3,396.00) |
| Purchase | 6/13/2013 | 19 | $34.1000 | $647.90 | Sale | 6/13/2013 | (300) | $33.9900 | ($10,197.00) |
| Purchase | 6/13/2013 | 300 | $34.0800 | $10,224.00 | Sale | 6/13/2013 | (400) | $33.9000 | ($13,560.00) |
| Purchase | 6/13/2013 | 300 | $34.0800 | $10,224.00 | Sale | 6/13/2013 | (100) | $33.8700 | ($3,387.00) |
| Purchase | 6/13/2013 | 298 | $34.0100 | $10,134.98 | Sale | 6/13/2013 | (400) | $33.8800 | ($13,552.00) |
| Purchase | 6/13/2013 | 300 | $33.9300 | $10,179.00 | Sale | 6/13/2013 | (85) | $33.8900 | ($2,880.65) |
| Purchase | 6/13/2013 | 300 | $33.9300 | $10,179.00 | Sale | 6/13/2013 | (99) | $33.9000 | ($3,356.10) |
| Purchase | 6/13/2013 | 100 | $33.9200 | $3,392.00 | Sale | 6/13/2013 | (300) | $33.9000 | ($10,170.00) |
| Purchase | 6/13/2013 | 300 | $33.9100 | $10,173.00 | Sale | 6/13/2013 | (100) | $33.9100 | ($3,391.00) |
| Purchase | 6/13/2013 | 52 | $33.9200 | $1,763.84 | Sale | 6/13/2013 | (100) | $33.9100 | ($3,391.00) |
| Purchase | 6/13/2013 | 100 | $33.9200 | $3,392.00 | Sale | 6/13/2013 | (395) | $33.9100 | ($13,394.45) |
| Purchase | 6/13/2013 | 300 | $33.9600 | $10,188.00 | Sale | 6/13/2013 | (400) | $33.9000 | ($13,560.00) |
| Purchase | 6/13/2013 | 297 | $33.9500 | $10,083.15 | Sale | 6/13/2013 | (100) | $33.9100 | ($3,391.00) |
| Purchase | 6/13/2013 | 300 | $33.9500 | $10,185.00 | Sale | 6/13/2013 | (100) | $33.9100 | ($3,391.00) |
| Purchase | 6/13/2013 | 300 | $33.9600 | $10,188.00 | Sale | 6/13/2013 | (100) | $33.9100 | ($3,391.00) |
| Purchase | 6/13/2013 | 200 | $33.9600 | $6,792.00 | Sale | 6/13/2013 | (400) | $33.9100 | ($13,564.00) |
| Purchase | 6/13/2013 | 100 | $33.9800 | $3,398.00 | Sale | 6/13/2013 | (75) | $33.8700 | ($2,540.25) |
| Purchase | 6/13/2013 | 300 | $33.9900 | $10,197.00 | Sale | 6/13/2013 | (200) | $33.8700 | ($6,774.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/13/2013 | 100 | $33.9900 | $3,399.00 | Sale | 6/13/2013 | (102) | $33.8700 | ($3,454.74) |
| Purchase | 6/13/2013 | 300 | $33.9900 | $10,197.00 | Sale | 6/13/2013 | (142) | $33.8700 | ($4,809.54) |
| Purchase | 6/13/2013 | 91 | $33.9900 | $3,093.09 | Sale | 6/13/2013 | (400) | $33.8700 | ($13,548.00) |
| Purchase | 6/13/2013 | 300 | $33.9500 | $10,185.00 | Sale | 6/13/2013 | (79) | $33.7400 | ($2,665.46) |
| Purchase | 6/13/2013 | 100 | $33.9300 | $3,393.00 | Sale | 6/13/2013 | (200) | $33.7500 | ($6,750.00) |
| Purchase | 6/13/2013 | 400 | $33.9100 | $13,564.00 | Sale | 6/13/2013 | (400) | $33.7000 | ($13,480.00) |
| Purchase | 6/13/2013 | 400 | $33.9100 | $13,564.00 | Sale | 6/13/2013 | (100) | $33.8000 | ($3,380.00) |
| Purchase | 6/13/2013 | 400 | $33.9000 | $13,560.00 | Sale | 6/13/2013 | (390) | $33.8000 | ($13,182.00) |
| Purchase | 6/13/2013 | 400 | $33.8900 | $13,556.00 | Sale | 6/13/2013 | (400) | $33.8700 | ($13,548.00) |
| Purchase | 6/13/2013 | 200 | $33.9000 | $6,780.00 | Sale | 6/13/2013 | (400) | $33.8700 | ($13,548.00) |
| Purchase | 6/13/2013 | 200 | $33.8900 | $6,778.00 | Sale | 6/13/2013 | (400) | $33.8700 | ($13,548.00) |
| Purchase | 6/13/2013 | 200 | $33.8900 | $6,778.00 | Sale | 6/13/2013 | (100) | $33.8200 | ($3,382.00) |
| Purchase | 6/13/2013 | 400 | $33.8900 | $13,556.00 | Sale | 6/13/2013 | (100) | $33.8200 | ($3,382.00) |
| Purchase | 6/13/2013 | 400 | $33.9000 | $13,560.00 | Sale | 6/13/2013 | (100) | $33.8200 | ($3,382.00) |
| Purchase | 6/13/2013 | 114 | $33.9000 | $3,864.60 | Sale | 6/13/2013 | (700) | $30.0000 | ($21,000.00) |
| Purchase | 6/13/2013 | 200 | $33.8900 | $6,778.00 | Sale | 6/13/2013 | (5,000) | $30.0000 | ($150,000.00) |
| Purchase | 6/13/2013 | 100 | $33.8900 | $3,389.00 | Sale | 6/14/2013 | (200) | $33.6800 | ($6,736.00) |
| Purchase | 6/13/2013 | 100 | $33.8900 | $3,389.00 | Sale | 6/14/2013 | (159) | $33.6700 | ($5,353.53) |
| Purchase | 6/13/2013 | 67 | $33.8900 | $2,270.63 | Sale | 6/14/2013 | (41) | $33.6700 | ($1,380.47) |
| Purchase | 6/13/2013 | 400 | $33.8900 | $13,556.00 | Sale | 6/14/2013 | (200) | $33.6900 | ($6,738.00) |
| Purchase | 6/13/2013 | 33 | $33.8900 | $1,118.37 | Sale | 6/14/2013 | (100) | $33.6900 | ($3,369.00) |
| Purchase | 6/13/2013 | 200 | $33.8900 | $6,778.00 | Sale | 6/14/2013 | (100) | $33.6900 | ($3,369.00) |
| Purchase | 6/13/2013 | 400 | $33.8900 | $13,556.00 | Sale | 6/14/2013 | (200) | $33.6900 | ($6,738.00) |
| Purchase | 6/13/2013 | 400 | $33.8500 | $13,540.00 | Sale | 6/14/2013 | (200) | $33.7500 | ($6,750.00) |
| Purchase | 6/14/2013 | 100 | $33.5400 | $3,354.00 | Sale | 6/14/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 6/14/2013 | 100 | $33.5400 | $3,354.00 | Sale | 6/14/2013 | (200) | $33.6700 | ($6,734.00) |
| Purchase | 6/14/2013 | 100 | $33.5400 | $3,354.00 | Sale | 6/14/2013 | (200) | $33.6700 | ($6,734.00) |
| Purchase | 6/14/2013 | 100 | $33.5400 | $3,354.00 | Sale | 6/14/2013 | (94) | $33.6700 | ($3,164.98) |
| Purchase | 6/14/2013 | 200 | $33.7100 | $6,742.00 | Sale | 6/14/2013 | (100) | $33.6300 | ($3,363.00) |
| Purchase | 6/14/2013 | 100 | $33.6600 | $3,366.00 | Sale | 6/14/2013 | (197) | $33.6300 | ($6,625.11) |
| Purchase | 6/14/2013 | 200 | $33.6200 | $6,724.00 | Sale | 6/14/2013 | (159) | $33.6300 | ($5,347.17) |
| Purchase | 6/14/2013 | 200 | $33.6000 | $6,720.00 | Sale | 6/14/2013 | (170) | $33.5700 | ($5,706.90) |
| Purchase | 6/14/2013 | 100 | $33.6000 | $3,360.00 | Sale | 6/14/2013 | (130) | $33.5700 | ($4,364.10) |
| Purchase | 6/14/2013 | 204 | $33.7000 | $6,874.80 | Sale | 6/14/2013 | (21) | $33.4800 | ($703.08) |
|  |  |  |  |  | Sale | 6/14/2013 | (376) | $33.4600 | ($12,580.96) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/14/2013 | 60 | $33.7000 | $2,022.00 | Sale | 6/14/2013 | (400) | $33.4600 | ($13,384.00) |
| Purchase | 6/14/2013 | 300 | $33.6200 | $10,086.00 | Sale | 6/14/2013 | (24) | $33.4600 | ($803.04) |
| Purchase | 6/14/2013 | 296 | $33.5800 | $9,939.68 | Sale | 6/14/2013 | (100) | $33.4300 | ($3,343.00) |
| Purchase | 6/14/2013 | 300 | $33.4600 | $10,038.00 | Sale | 6/14/2013 | (100) | $33.4300 | ($3,343.00) |
| Purchase | 6/14/2013 | 100 | $33.4600 | $3,346.00 | Sale | 6/14/2013 | (129) | $33.4300 | ($4,312.47) |
| Purchase | 6/14/2013 | 104 | $33.5100 | $3,485.04 | Sale | 6/14/2013 | (100) | $33.4400 | ($3,344.00) |
| Purchase | 6/14/2013 | 400 | $33.5100 | $13,404.00 | Sale | 6/14/2013 | (200) | $33.4400 | ($6,688.00) |
| Purchase | 6/14/2013 | 101 | $33.4800 | $3,381.48 | Sale | 6/14/2013 | (400) | $33.4100 | ($13,364.00) |
| Purchase | 6/14/2013 | 400 | $33.4800 | $13,392.00 | Sale | 6/14/2013 | (400) | $33.4100 | ($13,364.00) |
| Purchase | 6/14/2013 | 390 | $33.4800 | $13,057.20 | Sale | 6/14/2013 | (400) | $33.3300 | ($13,332.00) |
| Purchase | 6/14/2013 | 100 | $33.4100 | $3,341.00 | Sale | 6/14/2013 | (400) | $33.3100 | ($13,324.00) |
| Purchase | 6/14/2013 | 400 | $33.4100 | $13,364.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 400 | $33.4100 | $13,364.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 400 | $33.4100 | $13,364.00 | Sale | 6/14/2013 | (300) | $33.4400 | ($10,032.00) |
| Purchase | 6/14/2013 | 26 | $33.3500 | $867.10 | Sale | 6/14/2013 | (221) | $33.3600 | ($7,372.56) |
| Purchase | 6/14/2013 | 100 | $33.4200 | $3,342.00 | Sale | 6/14/2013 | (100) | $33.3600 | ($3,336.00) |
| Purchase | 6/14/2013 | 100 | $33.4200 | $3,342.00 | Sale | 6/14/2013 | (132) | $33.3600 | ($4,403.52) |
| Purchase | 6/14/2013 | 400 | $33.4200 | $13,368.00 | Sale | 6/14/2013 | (79) | $33.3600 | ($2,635.44) |
| Purchase | 6/14/2013 | 100 | $33.4300 | $3,343.00 | Sale | 6/14/2013 | (400) | $33.3500 | ($13,340.00) |
| Purchase | 6/14/2013 | 100 | $33.4400 | $3,344.00 | Sale | 6/14/2013 | (400) | $33.3000 | ($13,320.00) |
| Purchase | 6/14/2013 | 400 | $33.3500 | $13,340.00 | Sale | 6/14/2013 | (400) | $33.3000 | ($13,320.00) |
| Purchase | 6/14/2013 | 400 | $33.3500 | $13,340.00 | Sale | 6/14/2013 | (400) | $33.3400 | ($13,336.00) |
| Purchase | 6/14/2013 | 400 | $33.3400 | $13,336.00 | Sale | 6/14/2013 | (400) | $33.3400 | ($13,336.00) |
| Purchase | 6/14/2013 | 400 | $33.3400 | $13,336.00 | Sale | 6/14/2013 | (400) | $33.3500 | ($13,340.00) |
| Purchase | 6/14/2013 | 400 | $33.3400 | $13,336.00 | Sale | 6/14/2013 | (400) | $33.3500 | ($13,340.00) |
| Purchase | 6/14/2013 | 400 | $33.3400 | $13,336.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 400 | $33.3400 | $13,336.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 400 | $33.4000 | $13,360.00 | Sale | 6/14/2013 | (100) | $33.4000 | ($3,340.00) |
| Purchase | 6/14/2013 | 400 | $33.4000 | $13,360.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 400 | $33.4000 | $13,360.00 | Sale | 6/14/2013 | (400) | $33.4000 | ($13,360.00) |
| Purchase | 6/14/2013 | 300 | $33.3900 | $10,017.00 | Sale | 6/17/2013 | (200) | $33.3700 | ($6,674.00) |
| Purchase | 6/14/2013 | 1 | $33.3900 | $33.39 | Sale | 6/17/2013 | (58) | $33.3400 | ($1,933.72) |
| Purchase | 6/14/2013 | 25 | $33.3600 | $834.00 | Sale | 6/17/2013 | (300) | $33.3400 | ($10,002.00) |
| Purchase | 6/14/2013 | 200 | $33.3300 | $6,666.00 | Sale | 6/17/2013 | (300) | $33.3400 | ($10,002.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/14/2013 | 400 | $33.3600 | $13,344.00 | Sale | 6/17/2013 | (300) | $33.3300 | ($9,999.00) |
| Purchase | 6/14/2013 | 400 | $33.3600 | $13,344.00 | Sale | 6/17/2013 | (100) | $33.3500 | ($3,335.00) |
| Purchase | 6/17/2013 | 24 | $33.3000 | $799.20 | Sale | 6/17/2013 | (200) | $33.3500 | ($6,670.00) |
| Purchase | 6/17/2013 | 200 | $33.3200 | $6,664.00 | Sale | 6/17/2013 | (100) | $33.2400 | ($3,324.00) |
| Purchase | 6/17/2013 | 200 | $33.3400 | $6,668.00 | Sale | 6/17/2013 | (100) | $33.2400 | ($3,324.00) |
| Purchase | 6/17/2013 | 200 | $33.3200 | $6,664.00 | Sale | 6/17/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 6/17/2013 | 200 | $33.3400 | $6,668.00 | Sale | 6/17/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 6/17/2013 | 200 | $33.3400 | $6,668.00 | Sale | 6/17/2013 | (300) | $33.3000 | ($9,990.00) |
| Purchase | 6/17/2013 | 100 | $33.3400 | $3,334.00 | Sale | 6/17/2013 | (300) | $33.3000 | ($9,990.00) |
| Purchase | 6/17/2013 | 200 | $33.3500 | $6,670.00 | Sale | 6/17/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 6/17/2013 | 200 | $33.3400 | $6,668.00 | Sale | 6/17/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 6/17/2013 | 200 | $33.3800 | $6,676.00 | Sale | 6/17/2013 | (73) | $33.2400 | ($2,426.52) |
| Purchase | 6/17/2013 | 200 | $33.3800 | $6,676.00 | Sale | 6/17/2013 | (400) | $33.1900 | ($13,276.00) |
| Purchase | 6/17/2013 | 200 | $33.3900 | $6,678.00 | Sale | 6/17/2013 | (400) | $33.1900 | ($13,276.00) |
| Purchase | 6/17/2013 | 100 | $33.3800 | $3,338.00 | Sale | 6/17/2013 | (100) | $33.1100 | ($3,311.00) |
| Purchase | 6/17/2013 | 100 | $33.3800 | $3,338.00 | Sale | 6/17/2013 | (400) | $33.1100 | ($13,244.00) |
| Purchase | 6/17/2013 | 100 | $33.3800 | $3,338.00 | Sale | 6/17/2013 | (200) | $33.1100 | ($6,622.00) |
| Purchase | 6/17/2013 | 200 | $33.3500 | $6,670.00 | Sale | 6/17/2013 | (52) | $33.1100 | ($1,721.72) |
| Purchase | 6/17/2013 | 100 | $33.3700 | $3,337.00 | Sale | 6/17/2013 | (200) | $33.2000 | ($6,640.00) |
| Purchase | 6/17/2013 | 100 | $33.3700 | $3,337.00 | Sale | 6/17/2013 | (400) | $33.2000 | ($13,280.00) |
| Purchase | 6/17/2013 | 121 | $33.3700 | $4,037.77 | Sale | 6/17/2013 | (400) | $33.2000 | ($13,280.00) |
| Purchase | 6/17/2013 | 200 | $33.3700 | $6,674.00 | Sale | 6/17/2013 | (400) | $33.2000 | ($13,280.00) |
| Purchase | 6/17/2013 | 20 | $33.3200 | $666.40 | Sale | 6/17/2013 | (400) | $33.2000 | ($13,280.00) |
| Purchase | 6/17/2013 | 300 | $33.3300 | $9,999.00 | Sale | 6/17/2013 | (300) | $33.2000 | ($9,960.00) |
| Purchase | 6/17/2013 | 300 | $33.3200 | $9,996.00 | Sale | 6/17/2013 | (400) | $33.0800 | ($13,232.00) |
| Purchase | 6/17/2013 | 247 | $33.3200 | $8,230.04 | Sale | 6/17/2013 | (400) | $33.0800 | ($13,232.00) |
| Purchase | 6/17/2013 | 100 | $33.3500 | $3,335.00 | Sale | 6/17/2013 | (200) | $33.2000 | ($6,640.00) |
| Purchase | 6/17/2013 | 300 | $33.3300 | $9,999.00 | Sale | 6/17/2013 | (136) | $33.2000 | ($4,515.20) |
| Purchase | 6/17/2013 | 300 | $33.2300 | $9,969.00 | Sale | 6/17/2013 | (400) | $33.2100 | ($13,284.00) |
| Purchase | 6/17/2013 | 300 | $33.2500 | $9,975.00 | Sale | 6/17/2013 | (3,080) | $33.2000 | ($102,256.00) |
| Purchase | 6/17/2013 | 300 | $33.3000 | $9,990.00 | Sale | 6/18/2013 | (100) | $33.1700 | ($3,317.00) |
| Purchase | 6/17/2013 | 300 | $33.3000 | $9,990.00 | Sale | 6/18/2013 | (200) | $33.1700 | ($6,634.00) |
| Purchase | 6/17/2013 | 163 | $33.2300 | $5,416.49 | Sale | 6/18/2013 | (200) | $33.1600 | ($6,632.00) |
| Purchase | 6/17/2013 | 200 | $33.2300 | $6,646.00 | Sale | 6/18/2013 | (100) | $33.1600 | ($3,316.00) |
| Purchase | 6/17/2013 | 400 | $33.2300 | $13,292.00 | Sale | 6/18/2013 | (100) | $33.1600 | ($3,316.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/17/2013 | 400 | $33.2300 | $13,292.00 | Sale | 6/18/2013 | (200) | $33.1700 | ($6,634.00) |
| Purchase | 6/17/2013 | 400 | $33.1800 | $13,272.00 | Sale | 6/18/2013 | (200) | $33.1700 | ($6,634.00) |
| Purchase | 6/17/2013 | 209 | $33.1100 | $6,919.99 | Sale | 6/18/2013 | (3) | $33.1700 | ($99.51) |
| Purchase | 6/17/2013 | 101 | $33.2200 | $3,355.22 | Sale | 6/18/2013 | (29) | $33.1700 | ($961.93) |
| Purchase | 6/17/2013 | 100 | $33.2200 | $3,322.00 | Sale | 6/18/2013 | (100) | $33.1700 | ($3,317.00) |
| Purchase | 6/17/2013 | 19 | $33.2200 | $631.18 | Sale | 6/18/2013 | (300) | $33.1600 | ($9,948.00) |
| Purchase | 6/17/2013 | 400 | $33.2100 | $13,284.00 | Sale | 6/18/2013 | (89) | $33.1600 | ($2,951.24) |
| Purchase | 6/17/2013 | 400 | $33.2000 | $13,280.00 | Sale | 6/18/2013 | (45) | $33.1600 | ($1,492.20) |
| Purchase | 6/17/2013 | 400 | $33.2000 | $13,280.00 | Sale | 6/18/2013 | (300) | $33.1600 | ($9,948.00) |
| Purchase | 6/17/2013 | 240 | $33.2300 | $7,975.20 | Sale | 6/18/2013 | (100) | $33.0400 | ($3,304.00) |
| Purchase | 6/17/2013 | 100 | $33.2100 | $3,321.00 | Sale | 6/18/2013 | (100) | $33.0400 | ($3,304.00) |
| Purchase | 6/17/2013 | 109 | $33.2000 | $3,618.80 | Sale | 6/18/2013 | (43) | $33.0400 | ($1,420.72) |
| Purchase | 6/17/2013 | 200 | $33.2000 | $6,640.00 | Sale | 6/18/2013 | (400) | $33.1100 | ($13,244.00) |
| Purchase | 6/17/2013 | 400 | $33.2000 | $13,280.00 | Sale | 6/18/2013 | (400) | $33.1100 | ($13,244.00) |
| Purchase | 6/17/2013 | 100 | $33.1200 | $3,312.00 | Sale | 6/18/2013 | (400) | $33.0100 | ($13,204.00) |
| Purchase | 6/17/2013 | 400 | $33.2000 | $13,280.00 | Sale | 6/18/2013 | (400) | $33.0100 | ($13,204.00) |
| Purchase | 6/17/2013 | 69 | $33.2000 | $2,290.80 | Sale | 6/18/2013 | (400) | $33.0100 | ($13,204.00) |
| Purchase | 6/17/2013 | 400 | $33.2000 | $13,280.00 | Sale | 6/18/2013 | (200) | $33.0700 | ($6,614.00) |
| Purchase | 6/17/2013 | 195 | $33.2000 | $6,474.00 | Sale | 6/18/2013 | (100) | $33.0700 | ($3,307.00) |
| Purchase | 6/17/2013 | 103 | $33.2300 | $3,422.69 | Sale | 6/18/2013 | (400) | $33.0700 | ($13,228.00) |
| Purchase | 6/17/2013 | 238 | $33.2500 | $7,913.50 | Sale | 6/19/2013 | (200) | $33.1000 | ($6,620.00) |
| Purchase | 6/17/2013 | 400 | $33.2500 | $13,300.00 | Sale | 6/19/2013 | (100) | $33.0500 | ($3,305.00) |
| Purchase | 6/17/2013 | 400 | $33.2500 | $13,300.00 | Sale | 6/19/2013 | (149) | $33.0500 | ($4,924.45) |
| Purchase | 6/17/2013 | 400 | $33.2400 | $13,296.00 | Sale | 6/19/2013 | (20) | $33.0400 | ($660.80) |
| Purchase | 6/17/2013 | 400 | $33.2400 | $13,296.00 | Sale | 6/19/2013 | (300) | $33.0400 | ($9,912.00) |
| Purchase | 6/17/2013 | 260 | $33.2000 | $8,632.00 | Sale | 6/19/2013 | (300) | $33.0400 | ($9,912.00) |
| Purchase | 6/18/2013 | 100 | $33.1600 | $3,316.00 | Sale | 6/19/2013 | (300) | $32.6600 | ($9,798.00) |
| Purchase | 6/18/2013 | 100 | $33.1600 | $3,316.00 | Sale | 6/19/2013 | (300) | $32.6600 | ($9,798.00) |
| Purchase | 6/18/2013 | 200 | $33.1600 | $6,632.00 | Sale | 6/19/2013 | (300) | $32.8100 | ($9,843.00) |
| Purchase | 6/18/2013 | 200 | $33.1800 | $6,636.00 | Sale | 6/19/2013 | (300) | $32.8100 | ($9,843.00) |
| Purchase | 6/18/2013 | 128 | $33.1800 | $4,247.04 | Sale | 6/19/2013 | (75) | $32.7600 | ($2,457.00) |
| Purchase | 6/18/2013 | 300 | $33.1700 | $9,951.00 | Sale | 6/19/2013 | (25) | $32.7600 | ($819.00) |
| Purchase | 6/18/2013 | 300 | $33.1500 | $9,945.00 | Sale | 6/19/2013 | (48) | $32.7700 | ($1,572.96) |
| Purchase | 6/18/2013 | 200 | $33.1500 | $6,630.00 | Sale | 6/19/2013 | (300) | $32.6800 | ($9,804.00) |
| Purchase | 6/18/2013 | 400 | $33.1700 | $13,268.00 | Sale | 6/19/2013 | (300) | $32.7300 | ($9,819.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/18/2013 | 104 | $33.1300 | $3,445.52 | Sale | 6/19/2013 | (100) | $32.7200 | ($3,272.00) |
| Purchase | 6/18/2013 | 400 | $33.1100 | $13,244.00 | Sale | 6/19/2013 | (200) | $32.7200 | ($6,544.00) |
| Purchase | 6/18/2013 | 400 | $33.1000 | $13,240.00 | Sale | 6/19/2013 | (128) | $32.7200 | ($4,188.16) |
| Purchase | 6/18/2013 | 310 | $33.0500 | $10,245.50 | Sale | 6/19/2013 | (172) | $32.7200 | ($5,627.84) |
| Purchase | 6/18/2013 | 400 | $33.0500 | $13,220.00 | Sale | 6/19/2013 | (300) | $32.7100 | ($9,813.00) |
| Purchase | 6/18/2013 | 90 | $33.0500 | $2,974.50 | Sale | 6/19/2013 | (300) | $32.6700 | ($9,801.00) |
| Purchase | 6/19/2013 | 200 | $33.0200 | $6,604.00 | Sale | 6/19/2013 | (300) | $32.6900 | ($9,807.00) |
| Purchase | 6/19/2013 | 200 | $33.0200 | $6,604.00 | Sale | 6/19/2013 | (98) | $32.5800 | ($3,192.84) |
| Purchase | 6/19/2013 | 100 | $33.1200 | $3,312.00 | Sale | 6/19/2013 | (300) | $32.6300 | ($9,789.00) |
| Purchase | 6/19/2013 | 100 | $33.1200 | $3,312.00 | Sale | 6/19/2013 | (300) | $32.6000 | ($9,780.00) |
| Purchase | 6/19/2013 | 200 | $33.1000 | $6,620.00 | Sale | 6/19/2013 | (300) | $32.5800 | ($9,774.00) |
| Purchase | 6/19/2013 | 200 | $33.1000 | $6,620.00 | Sale | 6/19/2013 | (143) | $32.5900 | ($4,660.37) |
| Purchase | 6/19/2013 | 201 | $33.0300 | $6,639.03 | Sale | 6/19/2013 | (300) | $32.6000 | ($9,780.00) |
| Purchase | 6/19/2013 | 99 | $33.0300 | $3,269.97 | Sale | 6/19/2013 | (300) | $32.6900 | ($9,807.00) |
| Purchase | 6/19/2013 | 300 | $33.0300 | $9,909.00 | Sale | 6/19/2013 | (150) | $32.7100 | ($4,906.50) |
| Purchase | 6/19/2013 | 300 | $32.7700 | $9,831.00 | Sale | 6/19/2013 | (150) | $32.6900 | ($4,903.50) |
| Purchase | 6/19/2013 | 300 | $32.8300 | $9,849.00 | Sale | 6/19/2013 | (300) | $32.7300 | ($9,819.00) |
| Purchase | 6/19/2013 | 190 | $32.8300 | $6,237.70 | Sale | 6/19/2013 | (200) | $32.6800 | ($6,536.00) |
| Purchase | 6/19/2013 | 110 | $32.8300 | $3,611.30 | Sale | 6/19/2013 | (300) | $32.6500 | ($9,795.00) |
| Purchase | 6/19/2013 | 300 | $32.7500 | $9,825.00 | Sale | 6/19/2013 | (300) | $32.7200 | ($9,816.00) |
| Purchase | 6/19/2013 | 199 | $32.7500 | $6,517.25 | Sale | 6/19/2013 | (300) | $32.7000 | ($9,810.00) |
| Purchase | 6/19/2013 | 100 | $32.7400 | $3,274.00 | Sale | 6/19/2013 | (300) | $32.7000 | ($9,810.00) |
| Purchase | 6/19/2013 | 300 | $32.7400 | $9,822.00 | Sale | 6/19/2013 | (300) | $32.7000 | ($9,810.00) |
| Purchase | 6/19/2013 | 12 | $32.7400 | $392.88 | Sale | 6/19/2013 | (300) | $32.5100 | ($9,753.00) |
| Purchase | 6/19/2013 | 300 | $32.7200 | $9,816.00 | Sale | 6/19/2013 | (300) | $32.5500 | ($9,765.00) |
| Purchase | 6/19/2013 | 300 | $32.7100 | $9,813.00 | Sale | 6/19/2013 | (300) | $32.3700 | ($9,711.00) |
| Purchase | 6/19/2013 | 300 | $32.6200 | $9,786.00 | Sale | 6/19/2013 | (200) | $32.2900 | ($6,458.00) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (300) | $32.3000 | ($9,690.00) |
| Purchase | 6/19/2013 | 300 | $32.6100 | $9,783.00 | Sale | 6/19/2013 | (299) | $32.2200 | ($9,633.78) |
| Purchase | 6/19/2013 | 300 | $32.5800 | $9,774.00 | Sale | 6/19/2013 | (300) | $32.1700 | ($9,651.00) |
| Purchase | 6/19/2013 | 300 | $32.5800 | $9,774.00 | Sale | 6/19/2013 | (300) | $32.2300 | ($9,669.00) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (300) | $32.2300 | ($9,669.00) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (300) | $32.2300 | ($9,669.00) |
| Purchase | 6/19/2013 | 300 | $32.6400 | $9,792.00 | Sale | 6/19/2013 | (300) | $32.2100 | ($9,663.00) |
| Purchase | 6/19/2013 | 100 | $32.6400 | $3,264.00 | Sale | 6/19/2013 | (300) | $32.2100 | ($9,663.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (283) | $32.2600 | ($9,129.58) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (125) | $32.3000 | ($4,037.50) |
| Purchase | 6/19/2013 | 300 | $32.6700 | $9,801.00 | Sale | 6/19/2013 | (300) | $32.3000 | ($9,690.00) |
| Purchase | 6/19/2013 | 100 | $32.6500 | $3,265.00 | Sale | 6/19/2013 | (73) | $32.3000 | ($2,357.90) |
| Purchase | 6/19/2013 | 300 | $32.6900 | $9,807.00 | Sale | 6/19/2013 | (100) | $32.2900 | ($3,229.00) |
| Purchase | 6/19/2013 | 300 | $32.7200 | $9,816.00 | Sale | 6/19/2013 | (300) | $32.2900 | ($9,687.00) |
| Purchase | 6/19/2013 | 300 | $32.7000 | $9,810.00 | Sale | 6/19/2013 | (199) | $32.3400 | ($6,435.66) |
| Purchase | 6/19/2013 | 52 | $32.6900 | $1,699.88 | Sale | 6/19/2013 | (200) | $32.3700 | ($6,474.00) |
| Purchase | 6/19/2013 | 26 | $32.6900 | $849.94 | Sale | 6/19/2013 | (300) | $32.5500 | ($9,765.00) |
| Purchase | 6/19/2013 | 50 | $32.6900 | $1,634.50 | Sale | 6/19/2013 | (300) | $32.6300 | ($9,789.00) |
| Purchase | 6/19/2013 | 200 | $32.6600 | $6,532.00 | Sale | 6/19/2013 | (300) | $32.6700 | ($9,801.00) |
| Purchase | 6/19/2013 | 67 | $32.6900 | $2,190.23 | Sale | 6/19/2013 | (300) | $32.6700 | ($9,801.00) |
| Purchase | 6/19/2013 | 200 | $32.5400 | $6,508.00 | Sale | 6/19/2013 | (300) | $32.6700 | ($9,801.00) |
| Purchase | 6/19/2013 | 300 | $32.5400 | $9,762.00 | Sale | 6/19/2013 | (199) | $32.5900 | ($6,485.41) |
| Purchase | 6/19/2013 | 100 | $32.4700 | $3,247.00 | Sale | 6/19/2013 | (200) | $32.5900 | ($6,518.00) |
| Purchase | 6/19/2013 | 100 | $32.4700 | $3,247.00 | Sale | 6/19/2013 | (200) | $32.5200 | ($6,504.00) |
| Purchase | 6/19/2013 | 300 | $32.4300 | $9,729.00 | Sale | 6/19/2013 | (200) | $32.5200 | ($6,504.00) |
| Purchase | 6/19/2013 | 300 | $32.2600 | $9,678.00 | Sale | 6/19/2013 | (100) | $32.4600 | ($3,246.00) |
| Purchase | 6/19/2013 | 300 | $32.1500 | $9,645.00 | Sale | 6/19/2013 | (400) | $32.4800 | ($12,992.00) |
| Purchase | 6/19/2013 | 100 | $32.2100 | $3,221.00 | Sale | 6/19/2013 | (400) | $32.4800 | ($12,992.00) |
| Purchase | 6/19/2013 | 200 | $32.2100 | $6,442.00 | Sale | 6/19/2013 | (400) | $32.4800 | ($12,992.00) |
| Purchase | 6/19/2013 | 300 | $32.2000 | $9,660.00 | Sale | 6/19/2013 | (400) | $32.5100 | ($13,004.00) |
| Purchase | 6/19/2013 | 300 | $32.1800 | $9,654.00 | Sale | 6/19/2013 | (57) | $32.5300 | ($1,854.21) |
| Purchase | 6/19/2013 | 300 | $32.2100 | $9,663.00 | Sale | 6/19/2013 | (400) | $32.5800 | ($13,032.00) |
| Purchase | 6/19/2013 | 300 | $32.2600 | $9,678.00 | Sale | 6/19/2013 | (400) | $32.5800 | ($13,032.00) |
| Purchase | 6/19/2013 | 300 | $32.2600 | $9,678.00 | Sale | 6/19/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 6/19/2013 | 300 | $32.3000 | $9,690.00 | Sale | 6/19/2013 | (400) | $32.6600 | ($13,064.00) |
| Purchase | 6/19/2013 | 300 | $32.3000 | $9,690.00 | Sale | 6/19/2013 | (400) | $32.6800 | ($13,072.00) |
| Purchase | 6/19/2013 | 300 | $32.2600 | $9,678.00 | Sale | 6/19/2013 | (400) | $32.6200 | ($13,048.00) |
| Purchase | 6/19/2013 | 300 | $32.2600 | $9,678.00 | Sale | 6/19/2013 | (400) | $32.6600 | ($13,064.00) |
| Purchase | 6/19/2013 | 300 | $32.5400 | $9,762.00 | Sale | 6/19/2013 | (100) | $32.6400 | ($3,264.00) |
| Purchase | 6/19/2013 | 100 | $32.6100 | $3,261.00 | Sale | 6/19/2013 | (400) | $32.6400 | ($13,056.00) |
| Purchase | 6/19/2013 | 100 | $32.6300 | $3,263.00 | Sale | 6/20/2013 | (200) | $31.6200 | ($6,324.00) |
| Purchase | 6/19/2013 | 200 | $32.6300 | $6,526.00 | Sale | 6/20/2013 | (200) | $31.6200 | ($6,324.00) |
| Purchase | 6/19/2013 | 300 | $32.5800 | $9,774.00 | Sale | 6/20/2013 | (200) | $31.7000 | ($6,340.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/19/2013 | 300 | $32.6400 | $9,792.00 | Sale | 6/20/2013 | (100) | $31.7000 | ($3,170.00) |
| Purchase | 6/19/2013 | 300 | $32.6400 | $9,792.00 | Sale | 6/20/2013 | (200) | $31.6800 | ($6,336.00) |
| Purchase | 6/19/2013 | 300 | $32.6300 | $9,789.00 | Sale | 6/20/2013 | (200) | $31.6700 | ($6,334.00) |
| Purchase | 6/19/2013 | 300 | $32.5300 | $9,759.00 | Sale | 6/20/2013 | (200) | $31.5800 | ($6,316.00) |
| Purchase | 6/19/2013 | 100 | $32.5300 | $3,253.00 | Sale | 6/20/2013 | (200) | $31.5900 | ($6,318.00) |
| Purchase | 6/19/2013 | 400 | $32.4600 | $12,984.00 | Sale | 6/20/2013 | (200) | $31.6000 | ($6,320.00) |
| Purchase | 6/19/2013 | 137 | $32.4500 | $4,445.65 | Sale | 6/20/2013 | (200) | $31.6000 | ($6,320.00) |
| Purchase | 6/19/2013 | 400 | $32.4500 | $12,980.00 | Sale | 6/20/2013 | (200) | $31.5900 | ($6,318.00) |
| Purchase | 6/19/2013 | 400 | $32.5200 | $13,008.00 | Sale | 6/20/2013 | (82) | $31.7300 | ($2,601.86) |
| Purchase | 6/19/2013 | 383 | $32.5200 | $12,455.16 | Sale | 6/20/2013 | (100) | $31.8000 | ($3,180.00) |
| Purchase | 6/19/2013 | 400 | $32.5200 | $13,008.00 | Sale | 6/20/2013 | (100) | $31.6700 | ($3,167.00) |
| Purchase | 6/19/2013 | 100 | $32.5300 | $3,253.00 | Sale | 6/20/2013 | (100) | $31.6100 | ($3,161.00) |
| Purchase | 6/19/2013 | 300 | $32.5100 | $9,753.00 | Sale | 6/20/2013 | (100) | $31.6600 | ($3,166.00) |
| Purchase | 6/19/2013 | 400 | $32.6900 | $13,076.00 | Sale | 6/20/2013 | (65) | $31.6300 | ($2,055.95) |
| Purchase | 6/19/2013 | 116 | $32.7100 | $3,794.36 | Sale | 6/20/2013 | (300) | $31.6500 | ($9,495.00) |
| Purchase | 6/19/2013 | 129 | $32.7100 | $4,219.59 | Sale | 6/20/2013 | (100) | $31.6300 | ($3,163.00) |
| Purchase | 6/19/2013 | 139 | $32.7100 | $4,546.69 | Sale | 6/20/2013 | (100) | $31.4500 | ($3,145.00) |
| Purchase | 6/19/2013 | 200 | $32.6800 | $6,536.00 | Sale | 6/20/2013 | (200) | $31.4400 | ($6,288.00) |
| Purchase | 6/19/2013 | 32 | $32.6800 | $1,045.76 | Sale | 6/20/2013 | (300) | $31.3300 | ($9,399.00) |
| Purchase | 6/19/2013 | 14 | $32.6500 | $457.10 | Sale | 6/20/2013 | (300) | $31.1600 | ($9,348.00) |
| Purchase | 6/19/2013 | 14 | $32.6500 | $457.10 | Sale | 6/20/2013 | (100) | $31.2800 | ($3,128.00) |
| Purchase | 6/19/2013 | 100 | $32.6300 | $3,263.00 | Sale | 6/20/2013 | (253) | $31.2500 | ($7,906.25) |
| Purchase | 6/19/2013 | 300 | $32.6200 | $9,786.00 | Sale | 6/20/2013 | (200) | $31.2200 | ($6,244.00) |
| Purchase | 6/19/2013 | 100 | $32.6500 | $3,265.00 | Sale | 6/20/2013 | (300) | $31.1600 | ($9,348.00) |
| Purchase | 6/19/2013 | 30 | $32.6400 | $979.20 | Sale | 6/20/2013 | (300) | $31.2100 | ($9,363.00) |
| Purchase | 6/19/2013 | 100 | $32.6900 | $3,269.00 | Sale | 6/20/2013 | (95) | $31.5700 | ($2,999.15) |
| Purchase | 6/19/2013 | 300 | $32.6900 | $9,807.00 | Sale | 6/20/2013 | (300) | $31.3900 | ($9,417.00) |
| Purchase | 6/19/2013 | 100 | $32.6600 | $3,266.00 | Sale | 6/20/2013 | (300) | $31.4100 | ($9,423.00) |
| Purchase | 6/20/2013 | 200 | $31.6100 | $6,322.00 | Sale | 6/20/2013 | (300) | $31.4100 | ($9,423.00) |
| Purchase | 6/20/2013 | 200 | $31.6100 | $6,322.00 | Sale | 6/20/2013 | (233) | $31.4000 | ($7,316.20) |
| Purchase | 6/20/2013 | 100 | $31.6400 | $3,164.00 | Sale | 6/20/2013 | (294) | $31.3000 | ($9,202.20) |
| Purchase | 6/20/2013 | 200 | $31.5900 | $6,318.00 | Sale | 6/20/2013 | (300) | $31.2700 | ($9,381.00) |
| Purchase | 6/20/2013 | 2 | $31.6400 | $63.28 | Sale | 6/20/2013 | (100) | $31.3200 | ($3,132.00) |
| Purchase | 6/20/2013 | 100 | $31.6000 | $3,160.00 | Sale | 6/20/2013 | (200) | $31.0700 | ($6,214.00) |
| Purchase | 6/20/2013 | 100 | $31.5900 | $3,159.00 | Sale | 6/20/2013 | (200) | $31.0500 | ($6,210.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/20/2013 | 200 | $31.5900 | $6,318.00 | Sale | 6/20/2013 | (400) | $31.0300 | ($12,412.00) |
| Purchase | 6/20/2013 | 300 | $31.5900 | $9,477.00 | Sale | 6/20/2013 | (400) | $31.0300 | ($12,412.00) |
| Purchase | 6/20/2013 | 100 | $31.3000 | $3,130.00 | Sale | 6/20/2013 | (100) | $31.0800 | ($3,108.00) |
| Purchase | 6/20/2013 | 300 | $31.2600 | $9,378.00 | Sale | 6/20/2013 | (117) | $31.0700 | ($3,635.19) |
| Purchase | 6/20/2013 | 300 | $31.2600 | $9,378.00 | Sale | 6/20/2013 | (100) | $31.0700 | ($3,107.00) |
| Purchase | 6/20/2013 | 100 | $31.3000 | $3,130.00 | Sale | 6/20/2013 | (400) | $31.0700 | ($12,428.00) |
| Purchase | 6/20/2013 | 100 | $31.3000 | $3,130.00 | Sale | 6/20/2013 | (40) | $31.0700 | ($1,242.80) |
| Purchase | 6/20/2013 | 300 | $31.2000 | $9,360.00 | Sale | 6/20/2013 | (360) | $31.0700 | ($11,185.20) |
| Purchase | 6/20/2013 | 100 | $31.4300 | $3,143.00 | Sale | 6/20/2013 | (100) | $31.0700 | ($3,107.00) |
| Purchase | 6/20/2013 | 100 | $31.5200 | $3,152.00 | Sale | 6/20/2013 | (300) | $31.0700 | ($9,321.00) |
| Purchase | 6/20/2013 | 100 | $31.5200 | $3,152.00 | Sale | 6/20/2013 | (400) | $31.0700 | ($12,428.00) |
| Purchase | 6/20/2013 | 300 | $31.4000 | $9,420.00 | Sale | 6/20/2013 | (400) | $31.0700 | ($12,428.00) |
| Purchase | 6/20/2013 | 34 | $31.4200 | $1,068.28 | Sale | 6/20/2013 | (400) | $31.1200 | ($12,448.00) |
| Purchase | 6/20/2013 | 300 | $31.4300 | $9,429.00 | Sale | 6/20/2013 | (3) | $31.1600 | ($93.48) |
| Purchase | 6/20/2013 | 300 | $31.4300 | $9,429.00 | Sale | 6/20/2013 | (400) | $31.0800 | ($12,432.00) |
| Purchase | 6/20/2013 | 300 | $31.4300 | $9,429.00 | Sale | 6/20/2013 | (161) | $31.0700 | ($5,002.27) |
| Purchase | 6/20/2013 | 3 | $31.2700 | $93.81 | Sale | 6/20/2013 | (400) | $31.0600 | ($12,424.00) |
| Purchase | 6/20/2013 | 300 | $31.2700 | $9,381.00 | Sale | 6/20/2013 | (192) | $31.0700 | ($5,965.44) |
| Purchase | 6/20/2013 | 300 | $31.2100 | $9,363.00 | Sale | 6/20/2013 | (388) | $31.0700 | ($12,055.16) |
| Purchase | 6/20/2013 | 150 | $31.0700 | $4,660.50 | Sale | 6/20/2013 | (400) | $31.0300 | ($12,412.00) |
| Purchase | 6/20/2013 | 200 | $31.0700 | $6,214.00 | Sale | 6/20/2013 | (17) | $31.0500 | ($527.85) |
| Purchase | 6/20/2013 | 200 | $31.1000 | $6,220.00 | Sale | 6/20/2013 | (100) | $31.1000 | ($3,110.00) |
| Purchase | 6/20/2013 | 400 | $31.1000 | $12,440.00 | Sale | 6/20/2013 | (400) | $31.1000 | ($12,440.00) |
| Purchase | 6/20/2013 | 200 | $31.1000 | $6,220.00 | Sale | 6/20/2013 | (400) | $31.1000 | ($12,440.00) |
| Purchase | 6/20/2013 | 400 | $31.0900 | $12,436.00 | Sale | 6/20/2013 | (400) | $31.0400 | ($12,416.00) |
| Purchase | 6/20/2013 | 400 | $31.0900 | $12,436.00 | Sale | 6/20/2013 | (11) | $30.9600 | ($340.56) |
| Purchase | 6/20/2013 | 400 | $31.0600 | $12,424.00 | Sale | 6/20/2013 | (400) | $30.9600 | ($12,384.00) |
| Purchase | 6/20/2013 | 100 | $31.1500 | $3,115.00 | Sale | 6/20/2013 | (400) | $30.9600 | ($12,384.00) |
| Purchase | 6/20/2013 | 200 | $31.1500 | $6,230.00 | Sale | 6/20/2013 | (80) | $30.9100 | ($2,472.80) |
| Purchase | 6/20/2013 | 400 | $31.1300 | $12,452.00 | Sale | 6/20/2013 | (66) | $30.9500 | ($2,042.70) |
| Purchase | 6/20/2013 | 200 | $31.1200 | $6,224.00 | Sale | 6/20/2013 | (400) | $30.9600 | ($12,384.00) |
| Purchase | 6/20/2013 | 400 | $31.1200 | $12,448.00 | Sale | 6/20/2013 | (400) | $30.9700 | ($12,388.00) |
| Purchase | 6/20/2013 | 100 | $31.0700 | $3,107.00 | Sale | 6/21/2013 | (199) | $30.7000 | ($6,109.30) |
| Purchase | 6/20/2013 | 400 | $31.0900 | $12,436.00 | Sale | 6/21/2013 | (100) | $30.6400 | ($3,064.00) |
| Purchase | 6/20/2013 | 400 | $31.0500 | $12,420.00 | Sale | 6/21/2013 | (200) | $30.7000 | ($6,140.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/20/2013 | 400 | $31.0800 | $12,432.00 | Sale | 6/21/2013 | (100) | $30.6400 | ($3,064.00) |
| Purchase | 6/20/2013 | 400 | $31.0300 | $12,412.00 | Sale | 6/21/2013 | (200) | $30.7000 | ($6,140.00) |
| Purchase | 6/20/2013 | 400 | $31.0500 | $12,420.00 | Sale | 6/21/2013 | (200) | $30.7800 | ($6,156.00) |
| Purchase | 6/20/2013 | 200 | $31.0600 | $6,212.00 | Sale | 6/21/2013 | (100) | $30.8000 | ($3,080.00) |
| Purchase | 6/20/2013 | 200 | $31.1000 | $6,220.00 | Sale | 6/21/2013 | (100) | $30.5600 | ($3,056.00) |
| Purchase | 6/20/2013 | 200 | $31.1000 | $6,220.00 | Sale | 6/21/2013 | (100) | $30.5600 | ($3,056.00) |
| Purchase | 6/20/2013 | 100 | $31.0200 | $3,102.00 | Sale | 6/21/2013 | (100) | $30.5600 | ($3,056.00) |
| Purchase | 6/20/2013 | 100 | $31.0200 | $3,102.00 | Sale | 6/21/2013 | (100) | $30.5600 | ($3,056.00) |
| Purchase | 6/20/2013 | 208 | $31.0100 | $6,450.08 | Sale | 6/21/2013 | (200) | $30.5600 | ($6,112.00) |
| Purchase | 6/20/2013 | 100 | $31.0000 | $3,100.00 | Sale | 6/21/2013 | (200) | $30.5600 | ($6,112.00) |
| Purchase | 6/20/2013 | 200 | $31.0000 | $6,200.00 | Sale | 6/21/2013 | (200) | $30.6500 | ($6,130.00) |
| Purchase | 6/20/2013 | 400 | $30.9200 | $12,368.00 | Sale | 6/21/2013 | (200) | $30.5600 | ($6,112.00) |
| Purchase | 6/20/2013 | 400 | $30.9600 | $12,384.00 | Sale | 6/21/2013 | (200) | $30.7400 | ($6,148.00) |
| Purchase | 6/20/2013 | 34 | $30.9700 | $1,052.98 | Sale | 6/21/2013 | (200) | $30.6500 | ($6,130.00) |
| Purchase | 6/20/2013 | 66 | $30.9700 | $2,044.02 | Sale | 6/21/2013 | (198) | $30.7400 | ($6,086.52) |
| Purchase | 6/21/2013 | 1,500 | $30.9100 | $46,365.00 | Sale | 6/21/2013 | (2) | $30.7400 | ($61.48) |
| Purchase | 6/21/2013 | 300 | $30.9100 | $9,273.00 | Sale | 6/21/2013 | (100) | $30.9000 | ($3,090.00) |
| Purchase | 6/21/2013 | 900 | $30.9100 | $27,819.00 | Sale | 6/21/2013 | (200) | $30.8500 | ($6,170.00) |
| Purchase | 6/21/2013 | 200 | $30.7800 | $6,156.00 | Sale | 6/21/2013 | (200) | $30.8500 | ($6,170.00) |
| Purchase | 6/21/2013 | 200 | $30.7800 | $6,156.00 | Sale | 6/21/2013 | (200) | $30.8800 | ($6,176.00) |
| Purchase | 6/21/2013 | 92 | $30.7200 | $2,826.24 | Sale | 6/21/2013 | (98) | $31.0200 | ($3,039.96) |
| Purchase | 6/21/2013 | 200 | $30.7900 | $6,158.00 | Sale | 6/21/2013 | (200) | $30.8400 | ($6,168.00) |
| Purchase | 6/21/2013 | 200 | $30.7800 | $6,156.00 | Sale | 6/21/2013 | (200) | $30.8400 | ($6,168.00) |
| Purchase | 6/21/2013 | 100 | $30.9500 | $3,095.00 | Sale | 6/21/2013 | (100) | $30.7400 | ($3,074.00) |
| Purchase | 6/21/2013 | 200 | $30.8700 | $6,174.00 | Sale | 6/21/2013 | (200) | $30.7400 | ($6,148.00) |
| Purchase | 6/21/2013 | 100 | $30.8800 | $3,088.00 | Sale | 6/21/2013 | (300) | $30.8300 | ($9,249.00) |
| Purchase | 6/21/2013 | 200 | $31.0400 | $6,208.00 | Sale | 6/21/2013 | (50) | $30.8200 | ($1,541.00) |
| Purchase | 6/21/2013 | 199 | $30.8900 | $6,147.11 | Sale | 6/21/2013 | (300) | $30.8700 | ($9,261.00) |
| Purchase | 6/21/2013 | 96 | $30.8100 | $2,957.76 | Sale | 6/21/2013 | (300) | $30.8700 | ($9,261.00) |
| Purchase | 6/21/2013 | 200 | $30.8400 | $6,168.00 | Sale | 6/21/2013 | (300) | $30.7100 | ($9,213.00) |
| Purchase | 6/21/2013 | 9 | $30.8400 | $277.56 | Sale | 6/21/2013 | (100) | $30.7100 | ($3,071.00) |
| Purchase | 6/21/2013 | 27 | $30.8400 | $832.68 | Sale | 6/21/2013 | (100) | $30.5900 | ($3,059.00) |
| Purchase | 6/21/2013 | 100 | $30.8100 | $3,081.00 | Sale | 6/21/2013 | (200) | $30.6000 | ($6,120.00) |
| Purchase | 6/21/2013 | 100 | $30.8300 | $3,083.00 | Sale | 6/21/2013 | (299) | $30.5500 | ($9,134.45) |
| Purchase | 6/21/2013 | 300 | $30.8100 | $9,243.00 | Sale | 6/21/2013 | (300) | $30.5500 | ($9,165.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/21/2013 | 300 | $30.8100 | $9,243.00 | Sale | 6/21/2013 | (300) | $30.5200 | ($9,156.00) |
| Purchase | 6/21/2013 | 300 | $30.8100 | $9,243.00 | Sale | 6/21/2013 | (300) | $30.5200 | ($9,156.00) |
| Purchase | 6/21/2013 | 100 | $30.6900 | $3,069.00 | Sale | 6/21/2013 | (100) | $30.5200 | ($3,052.00) |
| Purchase | 6/21/2013 | 300 | $30.6700 | $9,201.00 | Sale | 6/21/2013 | (100) | $30.5400 | ($3,054.00) |
| Purchase | 6/21/2013 | 300 | $30.6700 | $9,201.00 | Sale | 6/21/2013 | (300) | $30.4100 | ($9,123.00) |
| Purchase | 6/21/2013 | 100 | $30.5400 | $3,054.00 | Sale | 6/21/2013 | (200) | $30.4600 | ($6,092.00) |
| Purchase | 6/21/2013 | 87 | $30.5500 | $2,657.85 | Sale | 6/21/2013 | (300) | $30.4400 | ($9,132.00) |
| Purchase | 6/21/2013 | 300 | $30.5600 | $9,168.00 | Sale | 6/21/2013 | (300) | $30.4100 | ($9,123.00) |
| Purchase | 6/21/2013 | 300 | $30.5600 | $9,168.00 | Sale | 6/21/2013 | (16) | $30.5200 | ($488.32) |
| Purchase | 6/21/2013 | 300 | $30.5200 | $9,156.00 | Sale | 6/21/2013 | (300) | $30.5200 | ($9,156.00) |
| Purchase | 6/21/2013 | 300 | $30.5200 | $9,156.00 | Sale | 6/21/2013 | (54) | $30.5200 | ($1,648.08) |
| Purchase | 6/21/2013 | 200 | $30.4100 | $6,082.00 | Sale | 6/21/2013 | (100) | $30.6000 | ($3,060.00) |
| Purchase | 6/21/2013 | 100 | $30.5300 | $3,053.00 | Sale | 6/21/2013 | (100) | $30.6200 | ($3,062.00) |
| Purchase | 6/21/2013 | 129 | $30.5200 | $3,937.08 | Sale | 6/21/2013 | (100) | $30.6200 | ($3,062.00) |
| Purchase | 6/21/2013 | 200 | $30.5200 | $6,104.00 | Sale | 6/21/2013 | (300) | $30.8600 | ($9,258.00) |
| Purchase | 6/21/2013 | 171 | $30.5200 | $5,218.92 | Sale | 6/21/2013 | (12) | $30.9200 | ($371.04) |
| Purchase | 6/21/2013 | 300 | $30.5200 | $9,156.00 | Sale | 6/21/2013 | (100) | $30.9300 | ($3,093.00) |
| Purchase | 6/21/2013 | 300 | $30.8600 | $9,258.00 | Sale | 6/21/2013 | (100) | $30.9300 | ($3,093.00) |
| Purchase | 6/21/2013 | 300 | $30.9900 | $9,297.00 | Sale | 6/21/2013 | (100) | $31.0500 | ($3,105.00) |
| Purchase | 6/21/2013 | 300 | $30.9200 | $9,276.00 | Sale | 6/21/2013 | (400) | $31.0800 | ($12,432.00) |
| Purchase | 6/21/2013 | 200 | $30.9100 | $6,182.00 | Sale | 6/21/2013 | (200) | $31.1000 | ($6,220.00) |
| Purchase | 6/21/2013 | 300 | $30.9000 | $9,270.00 | Sale | 6/21/2013 | (400) | $31.1600 | ($12,464.00) |
| Purchase | 6/21/2013 | 300 | $31.0900 | $9,327.00 | Sale | 6/21/2013 | (400) | $31.2100 | ($12,484.00) |
| Purchase | 6/21/2013 | 100 | $31.0400 | $3,104.00 | Sale | 6/21/2013 | (400) | $31.2000 | ($12,480.00) |
| Purchase | 6/21/2013 | 92 | $31.2400 | $2,874.08 | Sale | 6/21/2013 | (343) | $31.2600 | ($10,722.18) |
| Purchase | 6/21/2013 | 300 | $31.2400 | $9,372.00 | Sale | 6/21/2013 | (57) | $31.2600 | ($1,781.82) |
| Purchase | 6/21/2013 | 100 | $31.2400 | $3,124.00 | Sale | 6/21/2013 | (29) | $31.2700 | ($906.83) |
| Purchase | 6/21/2013 | 400 | $31.2700 | $12,508.00 | Sale | 6/21/2013 | (100) | $31.0200 | ($3,102.00) |
| Purchase | 6/21/2013 | 400 | $31.2700 | $12,508.00 | Sale | 6/21/2013 | (400) | $31.0500 | ($12,420.00) |
| Purchase | 6/21/2013 | 100 | $31.2400 | $3,124.00 | Sale | 6/21/2013 | (400) | $31.1200 | ($12,448.00) |
| Purchase | 6/21/2013 | 114 | $31.2400 | $3,561.36 | Sale | 6/21/2013 | (400) | $31.2700 | ($12,508.00) |
| Purchase | 6/21/2013 | 400 | $31.2600 | $12,504.00 | Sale | 6/21/2013 | (400) | $31.2700 | ($12,508.00) |
| Purchase | 6/21/2013 | 400 | $31.2600 | $12,504.00 | Sale | 6/21/2013 | (300) | $31.3000 | ($9,390.00) |
| Purchase | 6/21/2013 | 400 | $31.3100 | $12,524.00 | Sale | 6/21/2013 | (400) | $31.3300 | ($12,532.00) |
| Purchase | 6/21/2013 | 400 | $31.3000 | $12,520.00 | Sale | 6/21/2013 | (400) | $31.3300 | ($12,532.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/21/2013 | 21 | $31.3500 | $658.35 | Sale | 6/21/2013 | (162) | $31.3900 | ($5,085.18) |
| Purchase | 6/21/2013 | 10 | $31.3500 | $313.50 | Sale | 6/21/2013 | (100) | $31.3500 | ($3,135.00) |
| Purchase | 6/21/2013 | 300 | $31.3600 | $9,408.00 | Sale | 6/21/2013 | (800) | $22.5000 | ($18,000.00) |
| Purchase | 6/21/2013 | 400 | $31.3600 | $12,544.00 | Sale | 6/21/2013 | (6,200) | $30.0000 | ($186,000.00) |
| Purchase | 6/21/2013 | 3,300 | $31.3200 | $103,356.00 | Sale | 6/21/2013 | (800) | $30.0000 | ($24,000.00) |
| Purchase | 6/21/2013 | 52 | $31.3200 | $1,628.64 | Sale | 6/24/2013 | (200) | $30.9800 | ($6,196.00) |
| Purchase | 6/21/2013 | 4,400 | $25.0000 | $110,000.00 | Sale | 6/24/2013 | (187) | $31.0200 | ($5,800.74) |
| Purchase | 6/24/2013 | 300 | $31.4900 | $9,447.00 | Sale | 6/24/2013 | (13) | $31.0200 | ($403.26) |
| Purchase | 6/24/2013 | 300 | $31.1600 | $9,348.00 | Sale | 6/24/2013 | (200) | $31.0500 | ($6,210.00) |
| Purchase | 6/24/2013 | 300 | $31.1600 | $9,348.00 | Sale | 6/24/2013 | (200) | $31.2500 | ($6,250.00) |
| Purchase | 6/24/2013 | 300 | $31.1600 | $9,348.00 | Sale | 6/24/2013 | (200) | $31.1200 | ($6,224.00) |
| Purchase | 6/24/2013 | 300 | $31.1200 | $9,336.00 | Sale | 6/24/2013 | (200) | $31.1200 | ($6,224.00) |
| Purchase | 6/24/2013 | 300 | $31.1200 | $9,336.00 | Sale | 6/24/2013 | (300) | $31.1400 | ($9,342.00) |
| Purchase | 6/24/2013 | 80 | $31.2400 | $2,499.20 | Sale | 6/24/2013 | (300) | $31.1400 | ($9,342.00) |
| Purchase | 6/24/2013 | 300 | $31.2700 | $9,381.00 | Sale | 6/24/2013 | (300) | $31.1400 | ($9,342.00) |
| Purchase | 6/24/2013 | 300 | $31.2700 | $9,381.00 | Sale | 6/24/2013 | (300) | $31.1400 | ($9,342.00) |
| Purchase | 6/24/2013 | 76 | $31.5100 | $2,394.76 | Sale | 6/24/2013 | (123) | $31.2100 | ($3,838.83) |
| Purchase | 6/24/2013 | 300 | $31.5800 | $9,474.00 | Sale | 6/24/2013 | (100) | $31.1200 | ($3,112.00) |
| Purchase | 6/24/2013 | 200 | $31.5600 | $6,312.00 | Sale | 6/24/2013 | (300) | $31.1400 | ($9,342.00) |
| Purchase | 6/24/2013 | 200 | $31.5600 | $6,312.00 | Sale | 6/24/2013 | (100) | $31.1400 | ($3,114.00) |
| Purchase | 6/24/2013 | 400 | $32.0200 | $12,808.00 | Sale | 6/24/2013 | (100) | $31.1200 | ($3,112.00) |
| Purchase | 6/24/2013 | 400 | $32.1700 | $12,868.00 | Sale | 6/24/2013 | (100) | $31.1100 | ($3,111.00) |
| Purchase | 6/24/2013 | 26 | $32.2400 | $838.24 | Sale | 6/24/2013 | (100) | $31.1200 | ($3,112.00) |
| Purchase | 6/24/2013 | 100 | $32.2400 | $3,224.00 | Sale | 6/24/2013 | (300) | $31.2500 | ($9,375.00) |
| Purchase | 6/24/2013 | 400 | $32.1700 | $12,868.00 | Sale | 6/24/2013 | (100) | $31.3200 | ($3,132.00) |
| Purchase | 6/24/2013 | 400 | $32.3100 | $12,924.00 | Sale | 6/24/2013 | (100) | $31.5000 | ($3,150.00) |
| Purchase | 6/24/2013 | 200 | $32.4900 | $6,498.00 | Sale | 6/24/2013 | (200) | $31.6500 | ($6,330.00) |
| Purchase | 6/24/2013 | 400 | $32.4900 | $12,996.00 | Sale | 6/24/2013 | (100) | $32.0300 | ($3,203.00) |
| Purchase | 6/24/2013 | 100 | $32.4900 | $3,249.00 | Sale | 6/24/2013 | (322) | $32.1700 | ($10,358.74) |
| Purchase | 6/25/2013 | 64 | $32.3400 | $2,069.76 | Sale | 6/24/2013 | (382) | $32.1700 | ($12,288.94) |
| Purchase | 6/25/2013 | 56 | $32.2000 | $1,803.20 | Sale | 6/24/2013 | (392) | $32.3000 | ($12,661.60) |
| Purchase | 6/25/2013 | 99 | $32.1400 | $3,181.86 | Sale | 6/24/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 6/25/2013 | 201 | $32.1400 | $6,460.14 | Sale | 6/24/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 6/25/2013 | 40 | $32.2500 | $1,290.00 | Sale | 6/25/2013 | (100) | $32.3600 | ($3,236.00) |
| Purchase | 6/25/2013 | 50 | $32.2500 | $1,612.50 | Sale | 6/25/2013 | (100) | $32.3600 | ($3,236.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/25/2013 | 200 | $32.3500 | $6,470.00 | Sale | 6/25/2013 | (200) | $32.2800 | ($6,456.00) |
| Purchase | 6/25/2013 | 100 | $32.3700 | $3,237.00 | Sale | 6/25/2013 | (200) | $32.4500 | ($6,490.00) |
| Purchase | 6/25/2013 | 400 | $32.4100 | $12,964.00 | Sale | 6/25/2013 | (300) | $32.1500 | ($9,645.00) |
| Purchase | 6/26/2013 | 100 | $32.6200 | $3,262.00 | Sale | 6/25/2013 | (400) | $32.2700 | ($12,908.00) |
| Purchase | 6/26/2013 | 68 | $32.6200 | $2,218.16 | Sale | 6/25/2013 | (102) | $32.2300 | ($3,287.46) |
| Purchase | 6/26/2013 | 200 | $32.5300 | $6,506.00 | Sale | 6/25/2013 | (114) | $32.2500 | ($3,676.50) |
| Purchase | 6/26/2013 | 300 | $32.7500 | $9,825.00 | Sale | 6/25/2013 | (300) | $32.3100 | ($9,693.00) |
| Purchase | 6/26/2013 | 300 | $32.7500 | $9,825.00 | Sale | 6/25/2013 | (400) | $32.3100 | ($12,924.00) |
| Purchase | 6/26/2013 | 300 | $32.8500 | $9,855.00 | Sale | 6/25/2013 | (100) | $32.4000 | ($3,240.00) |
| Purchase | 6/26/2013 | 104 | $32.8200 | $3,413.28 | Sale | 6/26/2013 | (200) | $32.6300 | ($6,526.00) |
| Purchase | 6/26/2013 | 400 | $32.8000 | $13,120.00 | Sale | 6/26/2013 | (100) | $32.5300 | ($3,253.00) |
| Purchase | 6/27/2013 | 99 | $32.9000 | $3,257.10 | Sale | 6/26/2013 | (100) | $32.5900 | ($3,259.00) |
| Purchase | 6/27/2013 | 100 | $32.9000 | $3,290.00 | Sale | 6/26/2013 | (200) | $32.6000 | ($6,520.00) |
| Purchase | 6/27/2013 | 140 | $32.8900 | $4,604.60 | Sale | 6/26/2013 | (100) | $32.7500 | ($3,275.00) |
| Purchase | 6/27/2013 | 60 | $32.8900 | $1,973.40 | Sale | 6/26/2013 | (100) | $32.7600 | ($3,276.00) |
| Purchase | 6/27/2013 | 200 | $32.9400 | $6,588.00 | Sale | 6/26/2013 | (100) | $32.7600 | ($3,276.00) |
| Purchase | 6/27/2013 | 100 | $32.9400 | $3,294.00 | Sale | 6/26/2013 | (100) | $32.7600 | ($3,276.00) |
| Purchase | 6/27/2013 | 52 | $32.8900 | $1,710.28 | Sale | 6/26/2013 | (300) | $32.8000 | ($9,840.00) |
| Purchase | 6/27/2013 | 97 | $32.8900 | $3,190.33 | Sale | 6/26/2013 | (300) | $32.8500 | ($9,855.00) |
| Purchase | 6/27/2013 | 400 | $32.9200 | $13,168.00 | Sale | 6/26/2013 | (400) | $32.7800 | ($13,112.00) |
| Purchase | 6/27/2013 | 400 | $32.9200 | $13,168.00 | Sale | 6/26/2013 | (200) | $32.7500 | ($6,550.00) |
| Purchase | 6/27/2013 | 100 | $32.8800 | $3,288.00 | Sale | 6/26/2013 | (400) | $32.8100 | ($13,124.00) |
| Purchase | 6/27/2013 | 200 | $32.8700 | $6,574.00 | Sale | 6/26/2013 | (83) | $32.7900 | ($2,721.57) |
| Purchase | 6/27/2013 | 200 | $32.8700 | $6,574.00 | Sale | 6/26/2013 | (17) | $32.7900 | ($557.43) |
| Purchase | 6/27/2013 | 345 | $32.8700 | $11,340.15 | Sale | 6/27/2013 | (200) | $32.9900 | ($6,598.00) |
| Purchase | 6/27/2013 | 1,320 | $32.9700 | $43,520.40 | Sale | 6/27/2013 | (100) | $32.8900 | ($3,289.00) |
| Purchase | 6/28/2013 | 100 | $32.9900 | $3,299.00 | Sale | 6/27/2013 | (80) | $32.8000 | ($2,624.00) |
| Purchase | 6/28/2013 | 100 | $32.9900 | $3,299.00 | Sale | 6/27/2013 | (100) | $32.8200 | ($3,282.00) |
| Purchase | 6/28/2013 | 100 | $33.0700 | $3,307.00 | Sale | 6/27/2013 | (200) | $32.8200 | ($6,564.00) |
| Purchase | 6/28/2013 | 100 | $33.1300 | $3,313.00 | Sale | 6/27/2013 | (100) | $32.8300 | ($3,283.00) |
| Purchase | 6/28/2013 | 400 | $33.1300 | $13,252.00 | Sale | 6/27/2013 | (99) | $32.8600 | ($3,253.14) |
| Purchase | 6/28/2013 | 300 | $33.1300 | $9,939.00 | Sale | 6/27/2013 | (9) | $32.8700 | ($295.83) |
| Purchase | 6/28/2013 | 200 | $33.1100 | $6,622.00 | Sale | 6/27/2013 | (100) | $32.8700 | ($3,287.00) |
| Purchase | 6/28/2013 | 100 | $33.1100 | $3,311.00 | Sale | 6/27/2013 | (100) | $32.8700 | ($3,287.00) |
| Purchase | 6/28/2013 | 400 | $33.1100 | $13,244.00 | Sale | 6/27/2013 | (100) | $32.8700 | ($3,287.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 6/28/2013 | 26 | $33.1000 | $860.60 | Sale | 6/27/2013 | (195) | $32.8800 | ($6,411.60) |
| Purchase | 6/28/2013 | 100 | $33.1400 | $3,314.00 | Sale | 6/27/2013 | (205) | $32.8800 | ($6,740.40) |
| Purchase | 6/28/2013 | 263 | $33.1700 | $8,723.71 | Sale | 6/27/2013 | (78) | $32.8900 | ($2,565.42) |
| Purchase | 6/28/2013 | 137 | $33.1700 | $4,544.29 | Sale | 6/27/2013 | (322) | $32.8900 | ($10,590.58) |
| Purchase | 6/28/2013 | 100 | $33.1700 | $3,317.00 | Sale | 6/27/2013 | (100) | $32.8700 | ($3,287.00) |
| Purchase | 6/28/2013 | 100 | $33.1700 | $3,317.00 | Sale | 6/27/2013 | (36) | $32.8800 | ($1,183.68) |
| Purchase | 6/28/2013 | 100 | $33.1700 | $3,317.00 | Sale | 6/27/2013 | (100) | $32.8900 | ($3,289.00) |
| Purchase | 6/28/2013 | 100 | $33.1700 | $3,317.00 | Sale | 6/27/2013 | (300) | $32.9200 | ($9,876.00) |
| Purchase | 7/1/2013 | 100 | $33.2700 | $3,327.00 | Sale | 6/27/2013 | (400) | $32.9700 | ($13,188.00) |
| Purchase | 7/1/2013 | 100 | $33.2500 | $3,325.00 | Sale | 6/27/2013 | (100) | $32.9700 | ($3,297.00) |
| Purchase | 7/1/2013 | 100 | $33.2300 | $3,323.00 | Sale | 6/27/2013 | (824) | $32.9700 | ($27,167.28) |
| Purchase | 7/1/2013 | 200 | $33.2300 | $6,646.00 | Sale | 6/28/2013 | (200) | $32.9900 | ($6,598.00) |
| Purchase | 7/1/2013 | 100 | $33.2500 | $3,325.00 | Sale | 6/28/2013 | (100) | $33.0300 | ($3,303.00) |
| Purchase | 7/1/2013 | 100 | $33.2100 | $3,321.00 | Sale | 6/28/2013 | (300) | $33.0300 | ($9,909.00) |
| Purchase | 7/1/2013 | 129 | $33.2600 | $4,290.54 | Sale | 6/28/2013 | (256) | $33.0700 | ($8,465.92) |
| Purchase | 7/1/2013 | 400 | $33.2600 | $13,304.00 | Sale | 6/28/2013 | (87) | $33.0700 | ($2,877.09) |
| Purchase | 7/1/2013 | 657 | $33.2700 | $21,858.39 | Sale | 6/28/2013 | (313) | $33.0700 | ($10,350.91) |
| Purchase | 7/2/2013 | 100 | $33.2400 | $3,324.00 | Sale | 6/28/2013 | (1) | $33.1500 | ($33.15) |
| Purchase | 7/2/2013 | 200 | $33.1900 | $6,638.00 | Sale | 6/28/2013 | (100) | $33.1400 | ($3,314.00) |
| Purchase | 7/2/2013 | 199 | $33.2500 | $6,616.75 | Sale | 6/28/2013 | (143) | $33.1400 | ($4,739.02) |
| Purchase | 7/2/2013 | 43 | $33.2500 | $1,429.75 | Sale | 6/28/2013 | (257) | $33.1400 | ($8,516.98) |
| Purchase | 7/2/2013 | 400 | $33.2900 | $13,316.00 | Sale | 6/28/2013 | (400) | $33.1300 | ($13,252.00) |
| Purchase | 7/2/2013 | 400 | $33.2100 | $13,284.00 | Sale | 6/28/2013 | (100) | $33.1600 | ($3,316.00) |
| Purchase | 7/2/2013 | 824 | $33.2600 | $27,406.24 | Sale | 6/28/2013 | (400) | $33.1200 | ($13,248.00) |
| Purchase | 7/3/2013 | 200 | $33.1600 | $6,632.00 | Sale | 6/28/2013 | (400) | $33.1500 | ($13,260.00) |
| Purchase | 7/3/2013 | 200 | $33.2100 | $6,642.00 | Sale | 6/28/2013 | (400) | $33.1500 | ($13,260.00) |
| Purchase | 7/3/2013 | 100 | $33.2000 | $3,320.00 | Sale | 6/28/2013 | (400) | $33.1800 | ($13,272.00) |
| Purchase | 7/3/2013 | 300 | $33.2000 | $9,960.00 | Sale | 7/1/2013 | (100) | $33.1100 | ($3,311.00) |
| Purchase | 7/3/2013 | 300 | $33.2200 | $9,966.00 | Sale | 7/1/2013 | (200) | $33.1100 | ($6,622.00) |
| Purchase | 7/3/2013 | 300 | $33.2000 | $9,960.00 | Sale | 7/1/2013 | (300) | $33.2100 | ($9,963.00) |
| Purchase | 7/3/2013 | 88 | $33.3300 | $2,933.04 | Sale | 7/1/2013 | (400) | $33.2700 | ($13,308.00) |
| Purchase | 7/3/2013 | 64 | $33.2800 | $2,129.92 | Sale | 7/1/2013 | (400) | $33.1900 | ($13,276.00) |
| Purchase | 7/3/2013 | 300 | $33.3300 | $9,999.00 | Sale | 7/1/2013 | (100) | $33.2700 | ($3,327.00) |
| Purchase | 7/5/2013 | 200 | $33.4800 | $6,696.00 | Sale | 7/2/2013 | (200) | $33.1800 | ($6,636.00) |
| Purchase | 7/5/2013 | 100 | $33.4800 | $3,348.00 | Sale | 7/2/2013 | (100) | $33.2300 | ($3,323.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/5/2013 | 200 | $33.3000 | $6,660.00 | Sale | 7/2/2013 | (200) | $33.2300 | ($6,646.00) |
| Purchase | 7/8/2013 | 200 | $33.4500 | $6,690.00 | Sale | 7/2/2013 | (100) | $33.2300 | ($3,323.00) |
| Purchase | 7/9/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/2/2013 | (100) | $33.2900 | ($3,329.00) |
| Purchase | 7/9/2013 | 100 | $33.8700 | $3,387.00 | Sale | 7/2/2013 | (200) | $33.2900 | ($6,658.00) |
| Purchase | 7/9/2013 | 200 | $33.8700 | $6,774.00 | Sale | 7/2/2013 | (200) | $33.2900 | ($6,658.00) |
| Purchase | 7/9/2013 | 100 | $33.8000 | $3,380.00 | Sale | 7/2/2013 | (93) | $33.2500 | ($3,092.25) |
| Purchase | 7/9/2013 | 100 | $33.8000 | $3,380.00 | Sale | 7/2/2013 | (32) | $33.2300 | ($1,063.36) |
| Purchase | 7/9/2013 | 100 | $33.8000 | $3,380.00 | Sale | 7/2/2013 | (400) | $33.2400 | ($13,296.00) |
| Purchase | 7/9/2013 | 200 | $33.7000 | $6,740.00 | Sale | 7/3/2013 | (200) | $33.1900 | ($6,638.00) |
| Purchase | 7/9/2013 | 400 | $33.6900 | $13,476.00 | Sale | 7/3/2013 | (200) | $33.1900 | ($6,638.00) |
| Purchase | 7/9/2013 | 200 | $33.6500 | $6,730.00 | Sale | 7/3/2013 | (100) | $33.2400 | ($3,324.00) |
| Purchase | 7/9/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/3/2013 | (300) | $33.2200 | ($9,966.00) |
| Purchase | 7/10/2013 | 200 | $33.1100 | $6,622.00 | Sale | 7/3/2013 | (300) | $33.2200 | ($9,966.00) |
| Purchase | 7/10/2013 | 200 | $33.1500 | $6,630.00 | Sale | 7/5/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/10/2013 | 200 | $33.2000 | $6,640.00 | Sale | 7/5/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/10/2013 | 200 | $33.3300 | $6,666.00 | Sale | 7/5/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/10/2013 | 188 | $33.3300 | $6,266.04 | Sale | 7/5/2013 | (200) | $33.5000 | ($6,700.00) |
| Purchase | 7/10/2013 | 200 | $33.3500 | $6,670.00 | Sale | 7/5/2013 | (200) | $33.5000 | ($6,700.00) |
| Purchase | 7/10/2013 | 300 | $33.3700 | $10,011.00 | Sale | 7/5/2013 | (200) | $33.5400 | ($6,708.00) |
| Purchase | 7/10/2013 | 300 | $33.3500 | $10,005.00 | Sale | 7/8/2013 | (1,020) | $33.7200 | ($34,394.40) |
| Purchase | 7/10/2013 | 100 | $33.3500 | $3,335.00 | Sale | 7/9/2013 | (400) | $33.7000 | ($13,480.00) |
| Purchase | 7/10/2013 | 100 | $33.3400 | $3,334.00 | Sale | 7/9/2013 | (50) | $33.6900 | ($1,684.50) |
| Purchase | 7/10/2013 | 300 | $33.3400 | $10,002.00 | Sale | 7/9/2013 | (100) | $33.6700 | ($3,367.00) |
| Purchase | 7/10/2013 | 200 | $33.3400 | $6,668.00 | Sale | 7/9/2013 | (400) | $33.6600 | ($13,464.00) |
| Purchase | 7/10/2013 | 300 | $33.3400 | $10,002.00 | Sale | 7/10/2013 | (100) | $33.2100 | ($3,321.00) |
| Purchase | 7/10/2013 | 87 | $33.2500 | $2,892.75 | Sale | 7/10/2013 | (200) | $33.0900 | ($6,618.00) |
| Purchase | 7/10/2013 | 300 | $33.2500 | $9,975.00 | Sale | 7/10/2013 | (200) | $33.1200 | ($6,624.00) |
| Purchase | 7/10/2013 | 193 | $33.2500 | $6,417.25 | Sale | 7/10/2013 | (200) | $33.1400 | ($6,628.00) |
| Purchase | 7/10/2013 | 299 | $33.2300 | $9,935.77 | Sale | 7/10/2013 | (200) | $33.2000 | ($6,640.00) |
| Purchase | 7/10/2013 | 300 | $33.2300 | $9,969.00 | Sale | 7/10/2013 | (200) | $33.2100 | ($6,642.00) |
| Purchase | 7/10/2013 | 1 | $33.2300 | $33.23 | Sale | 7/10/2013 | (200) | $33.3500 | ($6,670.00) |
| Purchase | 7/10/2013 | 300 | $33.2800 | $9,984.00 | Sale | 7/10/2013 | (200) | $33.3400 | ($6,668.00) |
| Purchase | 7/10/2013 | 400 | $33.3200 | $13,328.00 | Sale | 7/10/2013 | (300) | $33.3300 | ($9,999.00) |
| Purchase | 7/10/2013 | 400 | $33.2900 | $13,316.00 | Sale | 7/10/2013 | (1) | $33.3600 | ($33.36) |
| Purchase | 7/10/2013 | 400 | $33.2900 | $13,316.00 | Sale | 7/10/2013 | (299) | $33.3600 | ($9,974.64) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/10/2013 | 400 | $33.2900 | $13,316.00 | Sale | 7/10/2013 | (300) | $33.3600 | ($10,008.00) |
| Purchase | 7/10/2013 | 400 | $33.3000 | $13,320.00 | Sale | 7/10/2013 | (100) | $33.2400 | ($3,324.00) |
| Purchase | 7/10/2013 | 400 | $33.3000 | $13,320.00 | Sale | 7/10/2013 | (100) | $33.2400 | ($3,324.00) |
| Purchase | 7/10/2013 | 200 | $33.3400 | $6,668.00 | Sale | 7/10/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 7/10/2013 | 200 | $33.3400 | $6,668.00 | Sale | 7/10/2013 | (300) | $33.2400 | ($9,972.00) |
| Purchase | 7/11/2013 | 100 | $33.4500 | $3,345.00 | Sale | 7/10/2013 | (198) | $33.2600 | ($6,585.48) |
| Purchase | 7/11/2013 | 100 | $33.4500 | $3,345.00 | Sale | 7/10/2013 | (200) | $33.2300 | ($6,646.00) |
| Purchase | 7/11/2013 | 200 | $33.4800 | $6,696.00 | Sale | 7/10/2013 | (100) | $33.2300 | ($3,323.00) |
| Purchase | 7/11/2013 | 200 | $33.4600 | $6,692.00 | Sale | 7/10/2013 | (300) | $33.2300 | ($9,969.00) |
| Purchase | 7/11/2013 | 200 | $33.4600 | $6,692.00 | Sale | 7/10/2013 | (400) | $33.3000 | ($13,320.00) |
| Purchase | 7/11/2013 | 100 | $33.4600 | $3,346.00 | Sale | 7/10/2013 | (170) | $33.3100 | ($5,662.70) |
| Purchase | 7/11/2013 | 200 | $33.5800 | $6,716.00 | Sale | 7/10/2013 | (400) | $33.2900 | ($13,316.00) |
| Purchase | 7/11/2013 | 50 | $33.5700 | $1,678.50 | Sale | 7/10/2013 | (400) | $33.2900 | ($13,316.00) |
| Purchase | 7/11/2013 | 300 | $33.6000 | $10,080.00 | Sale | 7/10/2013 | (270) | $33.2900 | ($8,988.30) |
| Purchase | 7/11/2013 | 300 | $33.6000 | $10,080.00 | Sale | 7/10/2013 | (400) | $33.3000 | ($13,320.00) |
| Purchase | 7/11/2013 | 100 | $33.6100 | $3,361.00 | Sale | 7/10/2013 | (400) | $33.3000 | ($13,320.00) |
| Purchase | 7/11/2013 | 46 | $33.6000 | $1,545.60 | Sale | 7/10/2013 | (170) | $33.3000 | ($5,661.00) |
| Purchase | 7/11/2013 | 300 | $33.6300 | $10,089.00 | Sale | 7/10/2013 | (233) | $33.2800 | ($7,754.24) |
| Purchase | 7/11/2013 | 400 | $33.6300 | $13,452.00 | Sale | 7/10/2013 | (100) | $33.2800 | ($3,328.00) |
| Purchase | 7/12/2013 | 200 | $33.7000 | $6,740.00 | Sale | 7/11/2013 | (100) | $33.4400 | ($3,344.00) |
| Purchase | 7/12/2013 | 200 | $33.7000 | $6,740.00 | Sale | 7/11/2013 | (100) | $33.4400 | ($3,344.00) |
| Purchase | 7/12/2013 | 200 | $33.6700 | $6,734.00 | Sale | 7/11/2013 | (100) | $33.4400 | ($3,344.00) |
| Purchase | 7/12/2013 | 200 | $33.6300 | $6,726.00 | Sale | 7/11/2013 | (300) | $33.6000 | ($10,080.00) |
| Purchase | 7/12/2013 | 206 | $33.6400 | $6,929.84 | Sale | 7/11/2013 | (300) | $33.6000 | ($10,080.00) |
| Purchase | 7/12/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/11/2013 | (300) | $33.6300 | ($10,089.00) |
| Purchase | 7/12/2013 | 300 | $33.5900 | $10,077.00 | Sale | 7/11/2013 | (189) | $33.6000 | ($6,350.40) |
| Purchase | 7/12/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/11/2013 | (400) | $33.6100 | ($13,444.00) |
| Purchase | 7/12/2013 | 70 | $33.6000 | $2,352.00 | Sale | 7/11/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 7/12/2013 | 395 | $33.6100 | $13,275.95 | Sale | 7/11/2013 | (83) | $33.6200 | ($2,790.46) |
| Purchase | 7/12/2013 | 5 | $33.6100 | $168.05 | Sale | 7/12/2013 | (100) | $33.5800 | ($3,358.00) |
| Purchase | 7/12/2013 | 400 | $33.6000 | $13,440.00 | Sale | 7/12/2013 | (62) | $33.5800 | ($2,081.96) |
| Purchase | 7/12/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/12/2013 | (38) | $33.5800 | ($1,276.04) |
| Purchase | 7/12/2013 | 212 | $33.6000 | $7,123.20 | Sale | 7/12/2013 | (200) | $33.5500 | ($6,710.00) |
| Purchase | 7/12/2013 | 400 | $33.6000 | $13,440.00 | Sale | 7/12/2013 | (200) | $33.5500 | ($6,710.00) |
| Purchase | 7/12/2013 | 188 | $33.6000 | $6,316.80 | Sale | 7/12/2013 | (146) | $33.5900 | ($4,904.14) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/15/2013 | 199 | $33.6200 | $6,690.38 | Sale | 7/12/2013 | (300) | $33.6000 | ($10,080.00) |
| Purchase | 7/15/2013 | 300 | $33.7000 | $10,110.00 | Sale | 7/12/2013 | (300) | $33.5900 | ($10,077.00) |
| Purchase | 7/15/2013 | 200 | $33.6900 | $6,738.00 | Sale | 7/12/2013 | (300) | $33.6200 | ($10,086.00) |
| Purchase | 7/15/2013 | 200 | $33.7000 | $6,740.00 | Sale | 7/12/2013 | (400) | $33.6200 | ($13,448.00) |
| Purchase | 7/15/2013 | 200 | $33.7100 | $6,742.00 | Sale | 7/12/2013 | (400) | $33.6200 | ($13,448.00) |
| Purchase | 7/15/2013 | 100 | $33.7100 | $3,371.00 | Sale | 7/12/2013 | (272) | $33.6100 | ($9,141.92) |
| Purchase | 7/15/2013 | 300 | $33.7000 | $10,110.00 | Sale | 7/12/2013 | (400) | $33.6100 | ($13,444.00) |
| Purchase | 7/15/2013 | 300 | $33.7400 | $10,122.00 | Sale | 7/12/2013 | (300) | $33.6100 | ($10,083.00) |
| Purchase | 7/15/2013 | 300 | $33.7400 | $10,122.00 | Sale | 7/12/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/15/2013 | 300 | $33.7400 | $10,122.00 | Sale | 7/15/2013 | (12) | $33.5900 | ($403.08) |
| Purchase | 7/15/2013 | 300 | $33.7400 | $10,122.00 | Sale | 7/15/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 7/15/2013 | 194 | $33.7400 | $6,545.56 | Sale | 7/15/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 7/15/2013 | 400 | $33.7200 | $13,488.00 | Sale | 7/15/2013 | (300) | $33.7000 | ($10,110.00) |
| Purchase | 7/15/2013 | 400 | $33.7200 | $13,488.00 | Sale | 7/15/2013 | (300) | $33.7100 | ($10,113.00) |
| Purchase | 7/15/2013 | 100 | $33.7100 | $3,371.00 | Sale | 7/15/2013 | (300) | $33.7100 | ($10,113.00) |
| Purchase | 7/15/2013 | 100 | $33.7100 | $3,371.00 | Sale | 7/15/2013 | (300) | $33.7200 | ($10,116.00) |
| Purchase | 7/15/2013 | 400 | $33.7000 | $13,480.00 | Sale | 7/15/2013 | (178) | $33.7400 | ($6,005.72) |
| Purchase | 7/15/2013 | 300 | $33.7000 | $10,110.00 | Sale | 7/15/2013 | (167) | $33.7400 | ($5,634.58) |
| Purchase | 7/15/2013 | 100 | $33.7000 | $3,370.00 | Sale | 7/15/2013 | (133) | $33.7400 | ($4,487.42) |
| Purchase | 7/15/2013 | 300 | $33.7000 | $10,110.00 | Sale | 7/15/2013 | (122) | $33.7400 | ($4,116.28) |
| Purchase | 7/15/2013 | 188 | $33.6900 | $6,333.72 | Sale | 7/15/2013 | (200) | $33.7500 | ($6,750.00) |
| Purchase | 7/16/2013 | 200 | $33.6300 | $6,726.00 | Sale | 7/15/2013 | (100) | $33.7500 | ($3,375.00) |
| Purchase | 7/16/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/15/2013 | (300) | $33.7500 | ($10,125.00) |
| Purchase | 7/16/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/15/2013 | (300) | $33.7500 | ($10,125.00) |
| Purchase | 7/16/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/15/2013 | (400) | $33.7000 | ($13,480.00) |
| Purchase | 7/16/2013 | 200 | $33.5600 | $6,712.00 | Sale | 7/15/2013 | (400) | $33.7100 | ($13,484.00) |
| Purchase | 7/16/2013 | 100 | $33.5600 | $3,356.00 | Sale | 7/15/2013 | (400) | $33.7100 | ($13,484.00) |
| Purchase | 7/16/2013 | 100 | $33.5600 | $3,356.00 | Sale | 7/15/2013 | (400) | $33.5800 | ($13,432.00) |
| Purchase | 7/16/2013 | 100 | $33.6800 | $3,368.00 | Sale | 7/15/2013 | (400) | $33.6000 | ($13,440.00) |
| Purchase | 7/16/2013 | 100 | $33.6800 | $3,368.00 | Sale | 7/15/2013 | (400) | $33.6000 | ($13,440.00) |
| Purchase | 7/16/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/16/2013 | (200) | $33.5600 | ($6,712.00) |
| Purchase | 7/16/2013 | 100 | $33.6700 | $3,367.00 | Sale | 7/16/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 7/16/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/16/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 7/16/2013 | 200 | $33.7000 | $6,740.00 | Sale | 7/16/2013 | (100) | $33.6000 | ($3,360.00) |
| | | | | | Sale | 7/16/2013 | (100) | $33.6100 | ($3,361.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/16/2013 | 4,360 | $33.5800 | $146,408.80 | Sale | 7/16/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 7/19/2013 | 4,380 | $33.7900 | $148,000.20 | Sale | 7/16/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 7/22/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/16/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 7/22/2013 | 100 | $33.7800 | $3,378.00 | Sale | 7/16/2013 | (100) | $33.5700 | ($3,357.00) |
| Purchase | 7/22/2013 | 100 | $33.8100 | $3,381.00 | Sale | 7/16/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 7/22/2013 | 100 | $33.8100 | $3,381.00 | Sale | 7/16/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 7/26/2013 | 100 | $33.5000 | $3,350.00 | Sale | 7/16/2013 | (200) | $33.6100 | ($6,722.00) |
| Purchase | 7/26/2013 | 105 | $33.5000 | $3,517.50 | Sale | 7/16/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 7/26/2013 | 95 | $33.5000 | $3,182.50 | Sale | 7/16/2013 | (200) | $33.6000 | ($6,720.00) |
| Purchase | 7/26/2013 | 3,723 | $33.5000 | $124,720.50 | Sale | 7/16/2013 | (200) | $33.6000 | ($6,720.00) |
| Purchase | 7/29/2013 | 100 | $33.5500 | $3,355.00 | Sale | 7/19/2013 | (63) | $33.6500 | ($2,119.95) |
| Purchase | 7/29/2013 | 100 | $33.5000 | $3,350.00 | Sale | 7/19/2013 | (178) | $33.6500 | ($5,989.70) |
| Purchase | 7/29/2013 | 100 | $33.5000 | $3,350.00 | Sale | 7/19/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 7/29/2013 | 43 | $33.5000 | $1,440.50 | Sale | 7/19/2013 | (200) | $33.6500 | ($6,730.00) |
| Purchase | 7/29/2013 | 100 | $33.5000 | $3,350.00 | Sale | 7/19/2013 | (300) | $33.6500 | ($10,095.00) |
| Purchase | 7/29/2013 | 100 | $33.5000 | $3,350.00 | Sale | 7/19/2013 | (137) | $33.6500 | ($4,610.05) |
| Purchase | 7/29/2013 | 100 | $33.5100 | $3,351.00 | Sale | 7/19/2013 | (63) | $33.6500 | ($2,119.95) |
| Purchase | 7/29/2013 | 100 | $33.5200 | $3,352.00 | Sale | 7/19/2013 | (200) | $33.6500 | ($6,730.00) |
| Purchase | 7/29/2013 | 100 | $33.6200 | $3,362.00 | Sale | 7/19/2013 | (37) | $33.6500 | ($1,245.05) |
| Purchase | 7/29/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/19/2013 | (22) | $33.6500 | ($740.30) |
| Purchase | 7/29/2013 | 100 | $33.4900 | $3,349.00 | Sale | 7/19/2013 | (200) | $33.6500 | ($6,730.00) |
| Purchase | 7/29/2013 | 200 | $33.5500 | $6,710.00 | Sale | 7/19/2013 | (600) | $25.0000 | ($15,000.00) |
| Purchase | 7/29/2013 | 200 | $33.6500 | $6,730.00 | Sale | 7/19/2013 | (2,900) | $30.0000 | ($87,000.00) |
| Purchase | 7/29/2013 | 200 | $33.6500 | $6,730.00 | Sale | 7/25/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 7/29/2013 | 100 | $33.6500 | $3,365.00 | Sale | 7/25/2013 | (200) | $33.4600 | ($6,692.00) |
| Purchase | 7/29/2013 | 200 | $33.6400 | $6,728.00 | Sale | 7/25/2013 | (200) | $33.4600 | ($6,692.00) |
| Purchase | 7/29/2013 | 200 | $33.6400 | $6,728.00 | Sale | 7/25/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 7/30/2013 | 100 | $33.5700 | $3,357.00 | Sale | 7/25/2013 | (200) | $33.4600 | ($6,692.00) |
| Purchase | 7/30/2013 | 100 | $33.5600 | $3,356.00 | Sale | 7/25/2013 | (34) | $33.4600 | ($1,137.64) |
| Purchase | 7/30/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/26/2013 | (100) | $33.3600 | ($3,336.00) |
| Purchase | 7/30/2013 | 98 | $33.6000 | $3,292.80 | Sale | 7/26/2013 | (200) | $33.3600 | ($6,672.00) |
| Purchase | 7/30/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/26/2013 | (100) | $33.3600 | ($3,336.00) |
| Purchase | 7/30/2013 | 100 | $33.6200 | $3,362.00 | Sale | 7/26/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/30/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/26/2013 | (50) | $33.5000 | ($1,675.00) |
| | | | | | Sale | 7/26/2013 | (200) | $33.5000 | ($6,700.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 7/30/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/26/2013 | (200) | $33.5100 | ($6,702.00) |
| Purchase | 7/30/2013 | 36 | $33.6200 | $1,210.32 | Sale | 7/26/2013 | (824) | $33.5000 | ($27,604.00) |
| Purchase | 7/31/2013 | 100 | $33.7100 | $3,371.00 | Sale | 7/29/2013 | (57) | $33.4700 | ($1,907.79) |
| Purchase | 7/31/2013 | 100 | $33.7000 | $3,370.00 | Sale | 7/29/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 7/31/2013 | 100 | $33.6500 | $3,365.00 | Sale | 7/29/2013 | (6) | $33.4600 | ($200.76) |
| Purchase | 7/31/2013 | 100 | $33.6500 | $3,365.00 | Sale | 7/29/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 7/31/2013 | 100 | $33.6100 | $3,361.00 | Sale | 7/29/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 7/31/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/29/2013 | (100) | $33.5100 | ($3,351.00) |
| Purchase | 7/31/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/29/2013 | (100) | $33.5100 | ($3,351.00) |
| Purchase | 7/31/2013 | 100 | $33.6500 | $3,365.00 | Sale | 7/29/2013 | (100) | $33.5100 | ($3,351.00) |
| Purchase | 7/31/2013 | 100 | $33.6500 | $3,365.00 | Sale | 7/29/2013 | (100) | $33.5100 | ($3,351.00) |
| Purchase | 7/31/2013 | 100 | $33.6600 | $3,366.00 | Sale | 7/29/2013 | (100) | $33.5500 | ($3,355.00) |
| Purchase | 7/31/2013 | 100 | $33.6300 | $3,363.00 | Sale | 7/29/2013 | (100) | $33.5300 | ($3,353.00) |
| Purchase | 7/31/2013 | 23 | $33.6000 | $772.80 | Sale | 7/29/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 7/31/2013 | 100 | $33.5900 | $3,359.00 | Sale | 7/29/2013 | (55) | $33.5000 | ($1,842.50) |
| Purchase | 7/31/2013 | 200 | $33.5500 | $6,710.00 | Sale | 7/29/2013 | (100) | $33.4800 | ($3,348.00) |
| Purchase | 7/31/2013 | 14 | $33.5800 | $470.12 | Sale | 7/29/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/31/2013 | 180 | $33.5700 | $6,042.60 | Sale | 7/29/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/31/2013 | 20 | $33.5700 | $671.40 | Sale | 7/29/2013 | (100) | $33.5000 | ($3,350.00) |
| Purchase | 7/31/2013 | 200 | $33.5800 | $6,716.00 | Sale | 7/29/2013 | (200) | $33.5600 | ($6,712.00) |
| Purchase | 8/1/2013 | 100 | $33.6700 | $3,367.00 | Sale | 7/29/2013 | (200) | $33.6300 | ($6,726.00) |
| Purchase | 8/1/2013 | 100 | $33.6200 | $3,362.00 | Sale | 7/29/2013 | (75) | $33.6300 | ($2,522.25) |
| Purchase | 8/1/2013 | 100 | $33.6200 | $3,362.00 | Sale | 7/29/2013 | (96) | $33.6500 | ($3,230.40) |
| Purchase | 8/1/2013 | 100 | $33.6300 | $3,363.00 | Sale | 7/29/2013 | (200) | $33.6500 | ($6,730.00) |
| Purchase | 8/1/2013 | 100 | $33.6300 | $3,363.00 | Sale | 7/29/2013 | (200) | $33.6500 | ($6,730.00) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/29/2013 | (168) | $33.5100 | ($5,629.68) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/29/2013 | (200) | $33.5200 | ($6,704.00) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/29/2013 | (177) | $33.5300 | ($5,934.81) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/30/2013 | (100) | $33.5800 | ($3,358.00) |
| Purchase | 8/1/2013 | 100 | $33.6300 | $3,363.00 | Sale | 7/30/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 8/1/2013 | 100 | $33.6300 | $3,363.00 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/1/2013 | 100 | $33.6400 | $3,364.00 | Sale | 7/30/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 8/1/2013 | 100 | $33.6100 | $3,361.00 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|-------------|------|--------|-------|------|-------------|------|--------|-------|----------|
| Purchase | 8/1/2013 | 100 | $33.6100 | $3,361.00 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/1/2013 | 100 | $33.6000 | $3,360.00 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/1/2013 | 100 | $33.5700 | $3,357.00 | Sale | 7/30/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/1/2013 | 100 | $33.5600 | $3,356.00 | Sale | 7/30/2013 | (100) | $33.6300 | ($3,363.00) |
| Purchase | 8/1/2013 | 200 | $33.6100 | $6,722.00 | Sale | 7/31/2013 | (50) | $33.6100 | ($1,680.50) |
| Purchase | 8/1/2013 | 200 | $33.6000 | $6,720.00 | Sale | 7/31/2013 | (50) | $33.6100 | ($1,680.50) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/31/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/31/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/2/2013 | 100 | $33.7200 | $3,372.00 | Sale | 7/31/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/31/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/2/2013 | 45 | $33.7500 | $1,518.75 | Sale | 7/31/2013 | (100) | $33.5800 | ($3,358.00) |
| Purchase | 8/2/2013 | 55 | $33.7500 | $1,856.25 | Sale | 7/31/2013 | (100) | $33.5500 | ($3,355.00) |
| Purchase | 8/2/2013 | 100 | $33.7600 | $3,376.00 | Sale | 7/31/2013 | (100) | $33.5500 | ($3,355.00) |
| Purchase | 8/2/2013 | 100 | $33.7600 | $3,376.00 | Sale | 7/31/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/31/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/31/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/31/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/31/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/31/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 8/2/2013 | 100 | $33.7500 | $3,375.00 | Sale | 7/31/2013 | (200) | $33.5700 | ($6,714.00) |
| Purchase | 8/2/2013 | 200 | $33.7500 | $6,750.00 | Sale | 7/31/2013 | (200) | $33.6200 | ($6,724.00) |
| Purchase | 8/2/2013 | 2,628 | $33.7700 | $88,747.56 | Sale | 7/31/2013 | (200) | $33.6200 | ($6,724.00) |
| Purchase | 8/5/2013 | 100 | $33.6600 | $3,366.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/5/2013 | 100 | $33.6200 | $3,362.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/5/2013 | 100 | $33.6100 | $3,361.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/5/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/5/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/5/2013 | 100 | $33.6300 | $3,363.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/5/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6300 | ($3,363.00) |
| Purchase | 8/5/2013 | 99 | $33.7700 | $3,343.23 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/5/2013 | 100 | $33.7700 | $3,377.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/5/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/5/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/5/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/5/2013 | 100 | $33.7500 | $3,375.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/5/2013 | 100 | $33.8600 | $3,386.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/5/2013 | 100 | $33.8600 | $3,386.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/5/2013 | 100 | $33.8300 | $3,383.00 | Sale | 8/1/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/5/2013 | 100 | $33.8300 | $3,383.00 | Sale | 8/1/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/5/2013 | 100 | $33.8300 | $3,383.00 | Sale | 8/1/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/5/2013 | 200 | $33.9200 | $6,784.00 | Sale | 8/1/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/5/2013 | 200 | $33.9600 | $6,792.00 | Sale | 8/1/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/5/2013 | 100 | $33.8700 | $3,387.00 | Sale | 8/1/2013 | (100) | $33.5600 | ($3,356.00) |
| Purchase | 8/5/2013 | 100 | $33.8700 | $3,387.00 | Sale | 8/1/2013 | (100) | $33.5700 | ($3,357.00) |
| Purchase | 8/5/2013 | 200 | $33.8700 | $6,774.00 | Sale | 8/1/2013 | (100) | $33.5700 | ($3,357.00) |
| Purchase | 8/6/2013 | 100 | $33.8500 | $3,385.00 | Sale | 8/1/2013 | (200) | $33.6100 | ($6,722.00) |
| Purchase | 8/6/2013 | 1 | $33.8400 | $33.84 | Sale | 8/1/2013 | (200) | $33.6100 | ($6,722.00) |
| Purchase | 8/6/2013 | 100 | $33.8500 | $3,385.00 | Sale | 8/1/2013 | (200) | $33.6400 | ($6,728.00) |
| Purchase | 8/6/2013 | 100 | $33.8500 | $3,385.00 | Sale | 8/1/2013 | (200) | $33.6400 | ($6,728.00) |
| Purchase | 8/6/2013 | 100 | $33.8400 | $3,384.00 | Sale | 8/2/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/6/2013 | 100 | $33.8200 | $3,382.00 | Sale | 8/2/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/6/2013 | 100 | $33.8200 | $3,382.00 | Sale | 8/2/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/6/2013 | 200 | $33.7800 | $6,756.00 | Sale | 8/2/2013 | (100) | $33.6000 | ($3,360.00) |
| Purchase | 8/6/2013 | 100 | $33.7800 | $3,378.00 | Sale | 8/2/2013 | (100) | $33.7300 | ($3,373.00) |
| Purchase | 8/6/2013 | 100 | $33.7800 | $3,378.00 | Sale | 8/2/2013 | (100) | $33.7300 | ($3,373.00) |
| Purchase | 8/6/2013 | 200 | $33.7800 | $6,756.00 | Sale | 8/2/2013 | (100) | $33.7300 | ($3,373.00) |
| Purchase | 8/6/2013 | 200 | $33.7900 | $6,758.00 | Sale | 8/2/2013 | (100) | $33.7500 | ($3,375.00) |
| Purchase | 8/6/2013 | 200 | $33.7900 | $6,758.00 | Sale | 8/2/2013 | (100) | $33.7500 | ($3,375.00) |
| Purchase | 8/6/2013 | 200 | $33.8100 | $6,762.00 | Sale | 8/2/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/6/2013 | 200 | $33.8000 | $6,760.00 | Sale | 8/2/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/6/2013 | 200 | $33.7900 | $6,758.00 | Sale | 8/2/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/6/2013 | 100 | $33.7800 | $3,378.00 | Sale | 8/2/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/6/2013 | 200 | $33.7800 | $6,756.00 | Sale | 8/2/2013 | (200) | $33.7600 | ($6,752.00) |
| Purchase | 8/6/2013 | 100 | $33.7800 | $3,378.00 | Sale | 8/2/2013 | (200) | $33.7600 | ($6,752.00) |
| Purchase | 8/6/2013 | 26 | $33.7800 | $878.28 | Sale | 8/2/2013 | (200) | $33.7600 | ($6,752.00) |
| Purchase | 8/6/2013 | 100 | $33.7800 | $3,378.00 | Sale | 8/2/2013 | (200) | $33.7700 | ($6,754.00) |
| Purchase | 8/7/2013 | 100 | $33.8000 | $3,380.00 | Sale | 8/5/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/7/2013 | 100 | $33.8100 | $3,381.00 | Sale | 8/5/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/7/2013 | 100 | $33.8000 | $3,380.00 | Sale | 8/5/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/7/2013 | 100 | $33.8000 | $3,380.00 | Sale | 8/5/2013 | (100) | $33.6500 | ($3,365.00) |

**Timber Hill LLC**

LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/7/2013 | 100 | $33.9400 | $3,394.00 | Sale | 8/5/2013 | (100) | $33.6300 | ($3,363.00) |
| Purchase | 8/7/2013 | 100 | $33.9300 | $3,393.00 | Sale | 8/5/2013 | (100) | $33.7900 | ($3,379.00) |
| Purchase | 8/7/2013 | 100 | $33.9400 | $3,394.00 | Sale | 8/5/2013 | (100) | $33.7900 | ($3,379.00) |
| Purchase | 8/7/2013 | 100 | $33.9300 | $3,393.00 | Sale | 8/5/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/7/2013 | 100 | $33.9300 | $3,393.00 | Sale | 8/5/2013 | (100) | $33.7700 | ($3,377.00) |
| Purchase | 8/7/2013 | 100 | $33.9200 | $3,392.00 | Sale | 8/5/2013 | (35) | $33.7600 | ($1,181.60) |
| Purchase | 8/7/2013 | 100 | $33.9100 | $3,391.00 | Sale | 8/5/2013 | (100) | $33.7500 | ($3,375.00) |
| Purchase | 8/7/2013 | 55 | $33.9900 | $1,869.45 | Sale | 8/5/2013 | (100) | $33.7500 | ($3,375.00) |
| Purchase | 8/7/2013 | 100 | $33.9900 | $3,399.00 | Sale | 8/5/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/7/2013 | 100 | $33.9900 | $3,399.00 | Sale | 8/5/2013 | (100) | $33.8700 | ($3,387.00) |
| Purchase | 8/7/2013 | 100 | $33.9900 | $3,399.00 | Sale | 8/5/2013 | (100) | $33.8500 | ($3,385.00) |
| Purchase | 8/7/2013 | 100 | $34.1300 | $3,413.00 | Sale | 8/5/2013 | (100) | $33.7800 | ($3,378.00) |
| Purchase | 8/7/2013 | 100 | $34.1400 | $3,414.00 | Sale | 8/5/2013 | (100) | $33.8200 | ($3,382.00) |
| Purchase | 8/7/2013 | 100 | $34.1300 | $3,413.00 | Sale | 8/5/2013 | (100) | $33.8500 | ($3,385.00) |
| Purchase | 8/7/2013 | 100 | $34.0200 | $3,402.00 | Sale | 8/5/2013 | (200) | $33.9400 | ($6,788.00) |
| Purchase | 8/7/2013 | 100 | $34.0200 | $3,402.00 | Sale | 8/5/2013 | (200) | $33.8500 | ($6,770.00) |
| Purchase | 8/7/2013 | 62 | $33.9800 | $2,106.76 | Sale | 8/5/2013 | (200) | $33.8500 | ($6,770.00) |
| Purchase | 8/7/2013 | 100 | $33.9800 | $3,398.00 | Sale | 8/5/2013 | (100) | $33.8600 | ($3,386.00) |
| Purchase | 8/7/2013 | 100 | $33.9500 | $3,395.00 | Sale | 8/5/2013 | (100) | $33.8600 | ($3,386.00) |
| Purchase | 8/7/2013 | 100 | $33.9500 | $3,395.00 | Sale | 8/6/2013 | (100) | $33.8100 | ($3,381.00) |
| Purchase | 8/7/2013 | 200 | $33.9600 | $6,792.00 | Sale | 8/6/2013 | (100) | $33.8100 | ($3,381.00) |
| Purchase | 8/7/2013 | 34 | $33.8900 | $1,152.26 | Sale | 8/6/2013 | (100) | $33.8000 | ($3,380.00) |
| Purchase | 8/8/2013 | 100 | $33.6100 | $3,361.00 | Sale | 8/6/2013 | (200) | $33.7900 | ($6,758.00) |
| Purchase | 8/8/2013 | 100 | $33.6000 | $3,360.00 | Sale | 8/6/2013 | (100) | $33.7900 | ($3,379.00) |
| Purchase | 8/8/2013 | 100 | $33.5700 | $3,357.00 | Sale | 8/6/2013 | (100) | $33.8000 | ($3,380.00) |
| Purchase | 8/8/2013 | 100 | $33.5400 | $3,354.00 | Sale | 8/6/2013 | (100) | $33.7900 | ($3,379.00) |
| Purchase | 8/8/2013 | 100 | $33.5400 | $3,354.00 | Sale | 8/6/2013 | (200) | $33.7900 | ($6,758.00) |
| Purchase | 8/8/2013 | 39 | $33.5900 | $1,310.01 | Sale | 8/6/2013 | (100) | $33.7900 | ($3,379.00) |
| Purchase | 8/8/2013 | 100 | $33.5700 | $3,357.00 | Sale | 8/6/2013 | (200) | $33.7600 | ($6,752.00) |
| Purchase | 8/8/2013 | 100 | $33.4600 | $3,346.00 | Sale | 8/6/2013 | (200) | $33.7600 | ($6,752.00) |
| Purchase | 8/8/2013 | 100 | $33.4600 | $3,346.00 | Sale | 8/6/2013 | (100) | $33.7600 | ($3,376.00) |
| Purchase | 8/8/2013 | 100 | $33.5000 | $3,350.00 | Sale | 8/6/2013 | (26) | $33.8000 | ($878.80) |
| Purchase | 8/8/2013 | 100 | $33.5800 | $3,358.00 | Sale | 8/6/2013 | (100) | $33.8000 | ($3,380.00) |
| Purchase | 8/8/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/6/2013 | (200) | $33.8000 | ($6,760.00) |
| Purchase | 8/8/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/6/2013 | (74) | $33.8000 | ($2,501.20) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/8/2013 | 100 | $33.6300 | $3,363.00 | Sale | 8/6/2013 | (182) | $33.8000 | ($6,151.60) |
| Purchase | 8/8/2013 | 100 | $33.6300 | $3,363.00 | Sale | 8/6/2013 | (18) | $33.8000 | ($608.40) |
| Purchase | 8/8/2013 | 100 | $33.6000 | $3,360.00 | Sale | 8/6/2013 | (100) | $33.8000 | ($3,380.00) |
| Purchase | 8/8/2013 | 33 | $33.5900 | $1,108.47 | Sale | 8/7/2013 | (100) | $33.9500 | ($3,395.00) |
| Purchase | 8/8/2013 | 100 | $33.6000 | $3,360.00 | Sale | 8/7/2013 | (100) | $33.9500 | ($3,395.00) |
| Purchase | 8/8/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/7/2013 | (100) | $33.9500 | ($3,395.00) |
| Purchase | 8/8/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/7/2013 | (100) | $33.9200 | ($3,392.00) |
| Purchase | 8/8/2013 | 100 | $33.4700 | $3,347.00 | Sale | 8/7/2013 | (100) | $33.9200 | ($3,392.00) |
| Purchase | 8/8/2013 | 200 | $33.4900 | $6,698.00 | Sale | 8/7/2013 | (92) | $33.9400 | ($3,122.48) |
| Purchase | 8/8/2013 | 200 | $33.4900 | $6,698.00 | Sale | 8/7/2013 | (100) | $33.9600 | ($3,396.00) |
| Purchase | 8/8/2013 | 200 | $33.4700 | $6,694.00 | Sale | 8/7/2013 | (100) | $33.9700 | ($3,397.00) |
| Purchase | 8/8/2013 | 200 | $33.4700 | $6,694.00 | Sale | 8/7/2013 | (100) | $33.9700 | ($3,397.00) |
| Purchase | 8/8/2013 | 200 | $33.6200 | $6,724.00 | Sale | 8/7/2013 | (100) | $33.9900 | ($3,399.00) |
| Purchase | 8/8/2013 | 200 | $33.6000 | $6,720.00 | Sale | 8/7/2013 | (100) | $33.9900 | ($3,399.00) |
| Purchase | 8/9/2013 | 100 | $33.6200 | $3,362.00 | Sale | 8/7/2013 | (100) | $34.0300 | ($3,403.00) |
| Purchase | 8/9/2013 | 100 | $33.6200 | $3,362.00 | Sale | 8/7/2013 | (100) | $34.0300 | ($3,403.00) |
| Purchase | 8/9/2013 | 100 | $33.6200 | $3,362.00 | Sale | 8/7/2013 | (100) | $34.0300 | ($3,403.00) |
| Purchase | 8/9/2013 | 100 | $33.6200 | $3,362.00 | Sale | 8/7/2013 | (100) | $33.9900 | ($3,399.00) |
| Purchase | 8/9/2013 | 100 | $33.6100 | $3,361.00 | Sale | 8/7/2013 | (100) | $33.9900 | ($3,399.00) |
| Purchase | 8/9/2013 | 100 | $33.5600 | $3,356.00 | Sale | 8/7/2013 | (100) | $33.9900 | ($3,399.00) |
| Purchase | 8/9/2013 | 100 | $33.5200 | $3,352.00 | Sale | 8/7/2013 | (200) | $33.9600 | ($6,792.00) |
| Purchase | 8/9/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/7/2013 | (11) | $33.9700 | ($373.67) |
| Purchase | 8/9/2013 | 100 | $33.6400 | $3,364.00 | Sale | 8/7/2013 | (200) | $33.9700 | ($6,794.00) |
| Purchase | 8/9/2013 | 200 | $33.5600 | $6,712.00 | Sale | 8/7/2013 | (9) | $33.9600 | ($305.64) |
| Purchase | 8/9/2013 | 200 | $33.5600 | $6,712.00 | Sale | 8/7/2013 | (100) | $33.9600 | ($3,396.00) |
| Purchase | 8/9/2013 | 3,066 | $33.4600 | $102,588.36 | Sale | 8/7/2013 | (200) | $33.9400 | ($6,788.00) |
| Purchase | 8/12/2013 | 100 | $33.0000 | $3,300.00 | Sale | 8/8/2013 | (100) | $33.5300 | ($3,353.00) |
| Purchase | 8/12/2013 | 100 | $33.0000 | $3,300.00 | Sale | 8/8/2013 | (100) | $33.5400 | ($3,354.00) |
| Purchase | 8/12/2013 | 100 | $33.0600 | $3,306.00 | Sale | 8/8/2013 | (100) | $33.4500 | ($3,345.00) |
| Purchase | 8/12/2013 | 100 | $33.0600 | $3,306.00 | Sale | 8/8/2013 | (100) | $33.4700 | ($3,347.00) |
| Purchase | 8/12/2013 | 100 | $33.0600 | $3,306.00 | Sale | 8/8/2013 | (100) | $33.5800 | ($3,358.00) |
| Purchase | 8/12/2013 | 100 | $33.0700 | $3,307.00 | Sale | 8/8/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 8/12/2013 | 100 | $32.9900 | $3,299.00 | Sale | 8/8/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 8/12/2013 | 100 | $32.9900 | $3,299.00 | Sale | 8/8/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/12/2013 | 100 | $32.9900 | $3,299.00 | Sale | 8/8/2013 | (100) | $33.6400 | ($3,364.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/12/2013 | 100 | $32.8700 | $3,287.00 | Sale | 8/8/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/12/2013 | 100 | $32.9300 | $3,293.00 | Sale | 8/8/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/12/2013 | 47 | $32.9300 | $1,547.71 | Sale | 8/8/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/12/2013 | 100 | $32.9300 | $3,293.00 | Sale | 8/8/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/12/2013 | 100 | $33.0600 | $3,306.00 | Sale | 8/8/2013 | (100) | $33.4600 | ($3,346.00) |
| Purchase | 8/12/2013 | 100 | $33.1900 | $3,319.00 | Sale | 8/8/2013 | (100) | $33.4800 | ($3,348.00) |
| Purchase | 8/12/2013 | 100 | $33.1900 | $3,319.00 | Sale | 8/8/2013 | (100) | $33.4700 | ($3,347.00) |
| Purchase | 8/12/2013 | 6 | $33.1000 | $198.60 | Sale | 8/8/2013 | (100) | $33.4700 | ($3,347.00) |
| Purchase | 8/12/2013 | 100 | $33.0900 | $3,309.00 | Sale | 8/8/2013 | (200) | $33.4700 | ($6,694.00) |
| Purchase | 8/12/2013 | 100 | $33.0900 | $3,309.00 | Sale | 8/8/2013 | (200) | $33.4800 | ($6,696.00) |
| Purchase | 8/12/2013 | 94 | $33.0100 | $3,102.94 | Sale | 8/8/2013 | (100) | $33.4800 | ($3,348.00) |
| Purchase | 8/12/2013 | 200 | $33.0100 | $6,602.00 | Sale | 8/8/2013 | (100) | $33.4800 | ($3,348.00) |
| Purchase | 8/12/2013 | 200 | $33.0000 | $6,600.00 | Sale | 8/8/2013 | (200) | $33.6000 | ($6,720.00) |
| Purchase | 8/12/2013 | 200 | $33.0000 | $6,600.00 | Sale | 8/8/2013 | (100) | $33.6200 | ($3,362.00) |
| Purchase | 8/12/2013 | 200 | $33.0400 | $6,608.00 | Sale | 8/8/2013 | (200) | $33.6400 | ($6,728.00) |
| Purchase | 8/12/2013 | 4 | $33.0300 | $132.12 | Sale | 8/8/2013 | (200) | $33.6400 | ($6,728.00) |
| Purchase | 8/12/2013 | 100 | $33.0300 | $3,303.00 | Sale | 8/8/2013 | (100) | $33.6100 | ($3,361.00) |
| Purchase | 8/12/2013 | 100 | $33.0000 | $3,300.00 | Sale | 8/8/2013 | (200) | $33.6100 | ($6,722.00) |
| Purchase | 8/13/2013 | 100 | $32.9000 | $3,290.00 | Sale | 8/8/2013 | (200) | $33.6100 | ($6,722.00) |
| Purchase | 8/13/2013 | 100 | $32.8900 | $3,289.00 | Sale | 8/8/2013 | (200) | $33.6300 | ($6,726.00) |
| Purchase | 8/13/2013 | 100 | $32.8800 | $3,288.00 | Sale | 8/8/2013 | (200) | $33.6300 | ($6,726.00) |
| Purchase | 8/13/2013 | 100 | $32.8800 | $3,288.00 | Sale | 8/9/2013 | (100) | $33.5900 | ($3,359.00) |
| Purchase | 8/13/2013 | 100 | $32.8000 | $3,280.00 | Sale | 8/9/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/13/2013 | 100 | $32.8000 | $3,280.00 | Sale | 8/9/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/13/2013 | 100 | $32.8000 | $3,280.00 | Sale | 8/9/2013 | (100) | $33.5200 | ($3,352.00) |
| Purchase | 8/13/2013 | 79 | $32.7100 | $2,584.09 | Sale | 8/9/2013 | (100) | $33.5200 | ($3,352.00) |
| Purchase | 8/13/2013 | 100 | $32.6800 | $3,268.00 | Sale | 8/9/2013 | (100) | $33.5100 | ($3,351.00) |
| Purchase | 8/13/2013 | 100 | $32.6000 | $3,260.00 | Sale | 8/9/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/13/2013 | 100 | $32.8000 | $3,280.00 | Sale | 8/9/2013 | (100) | $33.6500 | ($3,365.00) |
| Purchase | 8/13/2013 | 100 | $32.8100 | $3,281.00 | Sale | 8/9/2013 | (100) | $33.6400 | ($3,364.00) |
| Purchase | 8/13/2013 | 100 | $32.8100 | $3,281.00 | Sale | 8/9/2013 | (200) | $33.4900 | ($6,698.00) |
| Purchase | 8/13/2013 | 100 | $32.7500 | $3,275.00 | Sale | 8/12/2013 | (100) | $33.2900 | ($3,329.00) |
| Purchase | 8/13/2013 | 100 | $32.7500 | $3,275.00 | Sale | 8/12/2013 | (36) | $33.0500 | ($1,189.80) |
| Purchase | 8/13/2013 | 100 | $32.5700 | $3,257.00 | Sale | 8/12/2013 | (100) | $33.0600 | ($3,306.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/13/2013 | 100 | $32.5500 | $3,255.00 | Sale | 8/12/2013 | (100) | $33.0500 | ($3,305.00) |
| Purchase | 8/13/2013 | 100 | $32.4500 | $3,245.00 | Sale | 8/12/2013 | (100) | $33.0500 | ($3,305.00) |
| Purchase | 8/13/2013 | 100 | $32.3600 | $3,236.00 | Sale | 8/12/2013 | (100) | $33.1100 | ($3,311.00) |
| Purchase | 8/13/2013 | 100 | $32.4000 | $3,240.00 | Sale | 8/12/2013 | (100) | $33.0800 | ($3,308.00) |
| Purchase | 8/13/2013 | 100 | $32.5000 | $3,250.00 | Sale | 8/12/2013 | (100) | $33.0800 | ($3,308.00) |
| Purchase | 8/13/2013 | 34 | $32.6500 | $1,110.10 | Sale | 8/12/2013 | (100) | $33.0800 | ($3,308.00) |
| Purchase | 8/13/2013 | 100 | $32.7600 | $3,276.00 | Sale | 8/12/2013 | (100) | $32.9700 | ($3,297.00) |
| Purchase | 8/13/2013 | 100 | $32.7600 | $3,276.00 | Sale | 8/12/2013 | (100) | $32.9500 | ($3,295.00) |
| Purchase | 8/13/2013 | 100 | $32.6600 | $3,266.00 | Sale | 8/12/2013 | (100) | $32.9600 | ($3,296.00) |
| Purchase | 8/13/2013 | 200 | $32.7000 | $6,540.00 | Sale | 8/12/2013 | (100) | $32.8600 | ($3,286.00) |
| Purchase | 8/13/2013 | 200 | $32.7100 | $6,542.00 | Sale | 8/12/2013 | (100) | $32.8800 | ($3,288.00) |
| Purchase | 8/13/2013 | 200 | $32.7100 | $6,542.00 | Sale | 8/12/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 8/13/2013 | 100 | $32.5100 | $3,251.00 | Sale | 8/12/2013 | (42) | $32.9500 | ($1,383.90) |
| Purchase | 8/13/2013 | 200 | $32.5800 | $6,516.00 | Sale | 8/12/2013 | (100) | $32.9500 | ($3,295.00) |
| Purchase | 8/13/2013 | 100 | $32.5700 | $3,257.00 | Sale | 8/12/2013 | (100) | $33.1000 | ($3,310.00) |
| Purchase | 8/13/2013 | 100 | $32.5700 | $3,257.00 | Sale | 8/12/2013 | (100) | $33.1800 | ($3,318.00) |
| Purchase | 8/13/2013 | 200 | $32.5100 | $6,502.00 | Sale | 8/12/2013 | (100) | $33.1100 | ($3,311.00) |
| Purchase | 8/14/2013 | 100 | $32.5700 | $3,257.00 | Sale | 8/12/2013 | (100) | $33.1000 | ($3,310.00) |
| Purchase | 8/14/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/12/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 8/14/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/12/2013 | (200) | $33.0200 | ($6,604.00) |
| Purchase | 8/14/2013 | 100 | $32.6700 | $3,267.00 | Sale | 8/12/2013 | (9) | $33.0000 | ($297.00) |
| Purchase | 8/14/2013 | 100 | $32.6600 | $3,266.00 | Sale | 8/12/2013 | (27) | $33.0000 | ($891.00) |
| Purchase | 8/14/2013 | 100 | $32.5700 | $3,257.00 | Sale | 8/12/2013 | (200) | $33.0000 | ($6,600.00) |
| Purchase | 8/14/2013 | 100 | $32.5600 | $3,256.00 | Sale | 8/12/2013 | (200) | $33.0100 | ($6,602.00) |
| Purchase | 8/14/2013 | 200 | $32.5700 | $6,514.00 | Sale | 8/12/2013 | (200) | $33.0100 | ($6,602.00) |
| Purchase | 8/14/2013 | 96 | $32.5500 | $3,124.80 | Sale | 8/12/2013 | (200) | $33.0100 | ($6,602.00) |
| Purchase | 8/14/2013 | 200 | $32.5300 | $6,506.00 | Sale | 8/12/2013 | (200) | $33.0100 | ($6,602.00) |
| Purchase | 8/14/2013 | 200 | $32.5500 | $6,510.00 | Sale | 8/12/2013 | (42) | $33.0200 | ($1,386.84) |
| Purchase | 8/15/2013 | 100 | $32.3800 | $3,238.00 | Sale | 8/12/2013 | (53) | $33.0200 | ($1,750.06) |
| Purchase | 8/15/2013 | 100 | $32.3800 | $3,238.00 | Sale | 8/13/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 8/15/2013 | 100 | $32.4300 | $3,243.00 | Sale | 8/13/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 8/15/2013 | 100 | $32.4300 | $3,243.00 | Sale | 8/13/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 8/15/2013 | 100 | $32.4600 | $3,246.00 | Sale | 8/13/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 8/15/2013 | 100 | $32.6400 | $3,264.00 | Sale | 8/13/2013 | (60) | $32.9400 | ($1,976.40) |
| Purchase | 8/15/2013 | 100 | $32.6000 | $3,260.00 | Sale | 8/13/2013 | (100) | $32.9000 | ($3,290.00) |

**Timber Hill LLC**

LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/15/2013 | 75 | $32.5700 | $2,442.75 | Sale | 8/13/2013 | (100) | $32.9000 | ($3,290.00) |
| Purchase | 8/15/2013 | 25 | $32.5700 | $814.25 | Sale | 8/13/2013 | (100) | $32.9000 | ($3,290.00) |
| Purchase | 8/15/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/13/2013 | (100) | $32.8500 | ($3,285.00) |
| Purchase | 8/15/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/13/2013 | (100) | $32.8500 | ($3,285.00) |
| Purchase | 8/15/2013 | 100 | $32.3600 | $3,236.00 | Sale | 8/13/2013 | (100) | $32.8500 | ($3,285.00) |
| Purchase | 8/15/2013 | 100 | $32.3500 | $3,235.00 | Sale | 8/13/2013 | (100) | $32.8100 | ($3,281.00) |
| Purchase | 8/15/2013 | 100 | $32.2900 | $3,229.00 | Sale | 8/13/2013 | (100) | $32.8100 | ($3,281.00) |
| Purchase | 8/15/2013 | 100 | $32.2900 | $3,229.00 | Sale | 8/13/2013 | (100) | $32.7600 | ($3,276.00) |
| Purchase | 8/15/2013 | 100 | $32.3000 | $3,230.00 | Sale | 8/13/2013 | (100) | $32.7000 | ($3,270.00) |
| Purchase | 8/15/2013 | 100 | $32.3000 | $3,230.00 | Sale | 8/13/2013 | (100) | $32.6200 | ($3,262.00) |
| Purchase | 8/15/2013 | 100 | $32.3000 | $3,230.00 | Sale | 8/13/2013 | (100) | $32.8300 | ($3,283.00) |
| Purchase | 8/15/2013 | 100 | $32.3600 | $3,236.00 | Sale | 8/13/2013 | (100) | $32.7400 | ($3,274.00) |
| Purchase | 8/15/2013 | 200 | $32.5300 | $6,506.00 | Sale | 8/13/2013 | (100) | $32.8000 | ($3,280.00) |
| Purchase | 8/15/2013 | 200 | $32.4200 | $6,484.00 | Sale | 8/13/2013 | (100) | $32.7900 | ($3,279.00) |
| Purchase | 8/15/2013 | 200 | $32.4100 | $6,482.00 | Sale | 8/13/2013 | (100) | $32.6800 | ($3,268.00) |
| Purchase | 8/15/2013 | 57 | $32.4100 | $1,847.37 | Sale | 8/13/2013 | (100) | $32.6900 | ($3,269.00) |
| Purchase | 8/15/2013 | 200 | $32.3800 | $6,476.00 | Sale | 8/13/2013 | (100) | $32.5700 | ($3,257.00) |
| Purchase | 8/15/2013 | 100 | $32.4000 | $3,240.00 | Sale | 8/13/2013 | (100) | $32.5700 | ($3,257.00) |
| Purchase | 8/15/2013 | 200 | $32.4000 | $6,480.00 | Sale | 8/13/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/15/2013 | 46 | $32.4000 | $1,490.40 | Sale | 8/13/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 8/15/2013 | 200 | $32.4000 | $6,480.00 | Sale | 8/13/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 8/15/2013 | 154 | $32.4000 | $4,989.60 | Sale | 8/13/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 8/15/2013 | 47 | $32.4000 | $1,522.80 | Sale | 8/13/2013 | (100) | $32.4000 | ($3,240.00) |
| Purchase | 8/16/2013 | 100 | $32.6500 | $3,265.00 | Sale | 8/13/2013 | (18) | $32.4800 | ($584.64) |
| Purchase | 8/16/2013 | 6 | $32.5600 | $195.36 | Sale | 8/13/2013 | (100) | $32.5500 | ($3,255.00) |
| Purchase | 8/16/2013 | 100 | $32.6300 | $3,263.00 | Sale | 8/13/2013 | (100) | $32.6700 | ($3,267.00) |
| Purchase | 8/16/2013 | 100 | $32.6300 | $3,263.00 | Sale | 8/13/2013 | (100) | $32.6900 | ($3,269.00) |
| Purchase | 8/16/2013 | 100 | $32.5600 | $3,256.00 | Sale | 8/13/2013 | (70) | $32.7300 | ($2,291.10) |
| Purchase | 8/16/2013 | 200 | $32.5200 | $6,504.00 | Sale | 8/13/2013 | (200) | $32.7200 | ($6,544.00) |
| Purchase | 8/16/2013 | 5,400 | $30.0000 | $162,000.00 | Sale | 8/13/2013 | (100) | $32.7400 | ($3,274.00) |
| Purchase | 8/16/2013 | 900 | $22.5000 | $20,250.00 | Sale | 8/13/2013 | (200) | $32.5100 | ($6,502.00) |
| Purchase | 8/19/2013 | 100 | $32.1400 | $3,214.00 | Sale | 8/13/2013 | (200) | $32.5100 | ($6,502.00) |
| Purchase | 8/19/2013 | 100 | $32.2700 | $3,227.00 | Sale | 8/13/2013 | (200) | $32.5700 | ($6,514.00) |
| Purchase | 8/19/2013 | 100 | $32.2300 | $3,223.00 | Sale | 8/13/2013 | (200) | $32.5700 | ($6,514.00) |
| Purchase | 8/19/2013 | 100 | $32.1800 | $3,218.00 | Sale | 8/13/2013 | (200) | $32.5200 | ($6,504.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/19/2013 | 100 | $32.1200 | $3,212.00 | Sale | 8/13/2013 | (21) | $32.5200 | ($682.92) |
| Purchase | 8/19/2013 | 100 | $32.1200 | $3,212.00 | Sale | 8/13/2013 | (200) | $32.5200 | ($6,504.00) |
| Purchase | 8/19/2013 | 20 | $32.1800 | $643.60 | Sale | 8/13/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/19/2013 | 100 | $32.2000 | $3,220.00 | Sale | 8/13/2013 | (200) | $32.5400 | ($6,508.00) |
| Purchase | 8/19/2013 | 100 | $32.2000 | $3,220.00 | Sale | 8/14/2013 | (100) | $32.6400 | ($3,264.00) |
| Purchase | 8/19/2013 | 100 | $32.2000 | $3,220.00 | Sale | 8/14/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 8/19/2013 | 200 | $32.2000 | $6,440.00 | Sale | 8/14/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 8/19/2013 | 200 | $32.2100 | $6,442.00 | Sale | 8/14/2013 | (100) | $32.5400 | ($3,254.00) |
| Purchase | 8/19/2013 | 100 | $32.2100 | $3,221.00 | Sale | 8/14/2013 | (100) | $32.6300 | ($3,263.00) |
| Purchase | 8/19/2013 | 100 | $32.2100 | $3,221.00 | Sale | 8/14/2013 | (100) | $32.5800 | ($3,258.00) |
| Purchase | 8/19/2013 | 100 | $32.2000 | $3,220.00 | Sale | 8/14/2013 | (100) | $32.5500 | ($3,255.00) |
| Purchase | 8/19/2013 | 200 | $32.2000 | $6,440.00 | Sale | 8/14/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/19/2013 | 100 | $32.2200 | $3,222.00 | Sale | 8/14/2013 | (200) | $32.5400 | ($6,508.00) |
| Purchase | 8/19/2013 | 100 | $32.2100 | $3,221.00 | Sale | 8/14/2013 | (4,380) | $32.5500 | ($142,569.00) |
| Purchase | 8/19/2013 | 45 | $32.2400 | $1,450.80 | Sale | 8/15/2013 | (100) | $32.3700 | ($3,237.00) |
| Purchase | 8/19/2013 | 200 | $32.2500 | $6,450.00 | Sale | 8/15/2013 | (100) | $32.3700 | ($3,237.00) |
| Purchase | 8/19/2013 | 200 | $32.2500 | $6,450.00 | Sale | 8/15/2013 | (100) | $32.4900 | ($3,249.00) |
| Purchase | 8/19/2013 | 6 | $32.2600 | $193.56 | Sale | 8/15/2013 | (100) | $32.3300 | ($3,233.00) |
| Purchase | 8/19/2013 | 100 | $32.2500 | $3,225.00 | Sale | 8/15/2013 | (100) | $32.3400 | ($3,234.00) |
| Purchase | 8/19/2013 | 118 | $32.2500 | $3,805.50 | Sale | 8/15/2013 | (100) | $32.3200 | ($3,232.00) |
| Purchase | 8/20/2013 | 100 | $32.1600 | $3,216.00 | Sale | 8/15/2013 | (100) | $32.3200 | ($3,232.00) |
| Purchase | 8/20/2013 | 100 | $32.1500 | $3,215.00 | Sale | 8/15/2013 | (100) | $32.3000 | ($3,230.00) |
| Purchase | 8/20/2013 | 100 | $32.2000 | $3,220.00 | Sale | 8/15/2013 | (100) | $32.3000 | ($3,230.00) |
| Purchase | 8/20/2013 | 33 | $32.2500 | $1,064.25 | Sale | 8/15/2013 | (100) | $32.3000 | ($3,230.00) |
| Purchase | 8/20/2013 | 100 | $32.4500 | $3,245.00 | Sale | 8/15/2013 | (100) | $32.3000 | ($3,230.00) |
| Purchase | 8/20/2013 | 100 | $32.5300 | $3,253.00 | Sale | 8/15/2013 | (100) | $32.3300 | ($3,233.00) |
| Purchase | 8/20/2013 | 100 | $32.5300 | $3,253.00 | Sale | 8/15/2013 | (100) | $32.4500 | ($3,245.00) |
| Purchase | 8/20/2013 | 100 | $32.6700 | $3,267.00 | Sale | 8/15/2013 | (100) | $32.6000 | ($3,260.00) |
| Purchase | 8/20/2013 | 100 | $32.6200 | $3,262.00 | Sale | 8/15/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/20/2013 | 100 | $32.5900 | $3,259.00 | Sale | 8/15/2013 | (200) | $32.5000 | ($6,500.00) |
| Purchase | 8/20/2013 | 100 | $32.5300 | $3,253.00 | Sale | 8/15/2013 | (200) | $32.3400 | ($6,468.00) |
| Purchase | 8/20/2013 | 200 | $32.5000 | $6,500.00 | Sale | 8/15/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 8/20/2013 | 200 | $32.5000 | $6,500.00 | Sale | 8/15/2013 | (200) | $32.3500 | ($6,470.00) |
| Purchase | 8/20/2013 | 200 | $32.6100 | $6,522.00 | Sale | 8/15/2013 | (200) | $32.3500 | ($6,470.00) |
| Purchase | 8/20/2013 | 200 | $32.6100 | $6,522.00 | Sale | 8/15/2013 | (1,095) | $32.4000 | ($35,478.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/20/2013 | 100 | $32.6000 | $3,260.00 | Sale | 8/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 8/20/2013 | 200 | $32.5900 | $6,518.00 | Sale | 8/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 8/20/2013 | 100 | $32.5500 | $3,255.00 | Sale | 8/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 8/20/2013 | 100 | $32.5500 | $3,255.00 | Sale | 8/16/2013 | (100) | $32.6800 | ($3,268.00) |
| Purchase | 8/20/2013 | 100 | $32.4500 | $3,245.00 | Sale | 8/16/2013 | (21) | $32.5900 | ($684.39) |
| Purchase | 8/20/2013 | 200 | $32.4400 | $6,488.00 | Sale | 8/16/2013 | (100) | $32.6300 | ($3,263.00) |
| Purchase | 8/20/2013 | 100 | $32.4400 | $3,244.00 | Sale | 8/16/2013 | (100) | $32.6300 | ($3,263.00) |
| Purchase | 8/21/2013 | 100 | $32.4000 | $3,240.00 | Sale | 8/16/2013 | (100) | $32.4900 | ($3,249.00) |
| Purchase | 8/21/2013 | 200 | $32.3800 | $6,476.00 | Sale | 8/16/2013 | (94) | $32.5000 | ($3,055.00) |
| Purchase | 8/21/2013 | 200 | $32.4900 | $6,498.00 | Sale | 8/16/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 8/21/2013 | 200 | $32.4900 | $6,498.00 | Sale | 8/16/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/21/2013 | 200 | $32.3800 | $6,476.00 | Sale | 8/16/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/22/2013 | 100 | $32.6500 | $3,265.00 | Sale | 8/16/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/22/2013 | 100 | $32.6200 | $3,262.00 | Sale | 8/16/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/22/2013 | 100 | $32.6000 | $3,260.00 | Sale | 8/16/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/22/2013 | 200 | $32.5800 | $6,516.00 | Sale | 8/16/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 8/22/2013 | 200 | $32.5800 | $6,516.00 | Sale | 8/16/2013 | (2,190) | $32.4400 | ($71,043.60) |
| Purchase | 8/22/2013 | 200 | $32.5800 | $6,516.00 | Sale | 8/16/2013 | (1,000) | $22.5000 | ($22,500.00) |
| Purchase | 8/22/2013 | 200 | $32.5300 | $6,506.00 | Sale | 8/16/2013 | (14,537) | $25.0000 | ($363,425.00) |
| Purchase | 8/22/2013 | 200 | $32.5400 | $6,508.00 | Sale | 8/19/2013 | (100) | $32.0700 | ($3,207.00) |
| Purchase | 8/23/2013 | 200 | $32.5200 | $6,504.00 | Sale | 8/19/2013 | (100) | $32.0300 | ($3,203.00) |
| Purchase | 8/23/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/19/2013 | (100) | $32.0500 | ($3,205.00) |
| Purchase | 8/23/2013 | 100 | $32.5200 | $3,252.00 | Sale | 8/19/2013 | (100) | $32.1300 | ($3,213.00) |
| Purchase | 8/23/2013 | 100 | $32.6100 | $3,261.00 | Sale | 8/19/2013 | (100) | $32.1800 | ($3,218.00) |
| Purchase | 8/23/2013 | 100 | $32.6400 | $3,264.00 | Sale | 8/19/2013 | (100) | $32.1700 | ($3,217.00) |
| Purchase | 8/23/2013 | 99 | $32.6100 | $3,228.39 | Sale | 8/19/2013 | (89) | $32.1700 | ($2,863.13) |
| Purchase | 8/23/2013 | 100 | $32.6100 | $3,261.00 | Sale | 8/19/2013 | (100) | $32.1700 | ($3,217.00) |
| Purchase | 8/23/2013 | 198 | $32.5600 | $6,446.88 | Sale | 8/19/2013 | (11) | $32.1700 | ($353.87) |
| Purchase | 8/23/2013 | 91 | $32.5700 | $2,963.87 | Sale | 8/19/2013 | (200) | $32.2100 | ($6,442.00) |
| Purchase | 8/23/2013 | 200 | $32.5600 | $6,512.00 | Sale | 8/19/2013 | (200) | $32.2100 | ($6,442.00) |
| Purchase | 8/23/2013 | 100 | $32.5500 | $3,255.00 | Sale | 8/19/2013 | (100) | $32.1800 | ($3,218.00) |
| Purchase | 8/26/2013 | 100 | $32.1300 | $3,213.00 | Sale | 8/19/2013 | (200) | $32.1800 | ($6,436.00) |
| Purchase | 8/26/2013 | 100 | $31.6400 | $3,164.00 | Sale | 8/19/2013 | (100) | $32.1800 | ($3,218.00) |
| Purchase | 8/26/2013 | 100 | $31.5100 | $3,151.00 | Sale | 8/19/2013 | (200) | $32.2100 | ($6,442.00) |
| Purchase | 8/26/2013 | 100 | $31.3400 | $3,134.00 | Sale | 8/19/2013 | (200) | $32.2100 | ($6,442.00) |

**Timber Hill LLC**

LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/26/2013 | 100 | $31.3300 | $3,133.00 | Sale | 8/19/2013 | (200) | $32.2600 | ($6,452.00) |
| Purchase | 8/26/2013 | 100 | $31.4000 | $3,140.00 | Sale | 8/19/2013 | (200) | $32.2600 | ($6,452.00) |
| Purchase | 8/26/2013 | 100 | $31.4100 | $3,141.00 | Sale | 8/20/2013 | (2) | $32.1800 | ($64.36) |
| Purchase | 8/26/2013 | 100 | $31.4500 | $3,145.00 | Sale | 8/20/2013 | (100) | $32.1800 | ($3,218.00) |
| Purchase | 8/26/2013 | 100 | $31.4000 | $3,140.00 | Sale | 8/20/2013 | (100) | $32.1800 | ($3,218.00) |
| Purchase | 8/26/2013 | 100 | $31.4000 | $3,140.00 | Sale | 8/20/2013 | (100) | $32.4100 | ($3,241.00) |
| Purchase | 8/26/2013 | 100 | $31.6900 | $3,169.00 | Sale | 8/20/2013 | (100) | $32.4400 | ($3,244.00) |
| Purchase | 8/26/2013 | 100 | $31.6400 | $3,164.00 | Sale | 8/20/2013 | (100) | $32.5600 | ($3,256.00) |
| Purchase | 8/26/2013 | 100 | $31.5200 | $3,152.00 | Sale | 8/20/2013 | (200) | $32.4900 | ($6,498.00) |
| Purchase | 8/26/2013 | 100 | $31.6700 | $3,167.00 | Sale | 8/20/2013 | (200) | $32.5000 | ($6,500.00) |
| Purchase | 8/26/2013 | 100 | $31.6600 | $3,166.00 | Sale | 8/20/2013 | (86) | $32.5000 | ($2,795.00) |
| Purchase | 8/26/2013 | 100 | $31.7900 | $3,179.00 | Sale | 8/20/2013 | (200) | $32.5100 | ($6,502.00) |
| Purchase | 8/26/2013 | 100 | $31.8300 | $3,183.00 | Sale | 8/20/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/26/2013 | 100 | $31.8300 | $3,183.00 | Sale | 8/20/2013 | (200) | $32.5100 | ($6,502.00) |
| Purchase | 8/26/2013 | 100 | $31.7700 | $3,177.00 | Sale | 8/20/2013 | (100) | $32.5700 | ($3,257.00) |
| Purchase | 8/26/2013 | 100 | $31.7700 | $3,177.00 | Sale | 8/20/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/26/2013 | 100 | $31.6700 | $3,167.00 | Sale | 8/20/2013 | (100) | $32.4600 | ($3,246.00) |
| Purchase | 8/26/2013 | 100 | $31.6700 | $3,167.00 | Sale | 8/21/2013 | (200) | $32.4100 | ($6,482.00) |
| Purchase | 8/26/2013 | 200 | $31.6200 | $6,324.00 | Sale | 8/21/2013 | (200) | $32.3500 | ($6,470.00) |
| Purchase | 8/26/2013 | 200 | $31.6400 | $6,328.00 | Sale | 8/21/2013 | (200) | $32.3400 | ($6,468.00) |
| Purchase | 8/26/2013 | 200 | $31.5700 | $6,314.00 | Sale | 8/21/2013 | (200) | $32.3400 | ($6,468.00) |
| Purchase | 8/26/2013 | 100 | $31.5300 | $3,153.00 | Sale | 8/22/2013 | (100) | $32.7000 | ($3,270.00) |
| Purchase | 8/26/2013 | 100 | $31.5900 | $3,159.00 | Sale | 8/22/2013 | (47) | $32.5200 | ($1,528.44) |
| Purchase | 8/26/2013 | 100 | $31.5000 | $3,150.00 | Sale | 8/22/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 8/26/2013 | 200 | $31.5000 | $6,300.00 | Sale | 8/22/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 8/26/2013 | 100 | $31.5000 | $3,150.00 | Sale | 8/22/2013 | (100) | $32.5100 | ($3,251.00) |
| Purchase | 8/26/2013 | 200 | $31.5400 | $6,308.00 | Sale | 8/22/2013 | (100) | $32.5100 | ($3,251.00) |
| Purchase | 8/27/2013 | 100 | $31.1500 | $3,115.00 | Sale | 8/22/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/27/2013 | 87 | $31.2000 | $2,714.40 | Sale | 8/22/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/27/2013 | 100 | $31.0300 | $3,103.00 | Sale | 8/22/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/27/2013 | 100 | $31.0300 | $3,103.00 | Sale | 8/22/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/27/2013 | 100 | $31.2800 | $3,128.00 | Sale | 8/22/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/27/2013 | 100 | $31.2800 | $3,128.00 | Sale | 8/23/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 8/27/2013 | 100 | $31.3100 | $3,131.00 | Sale | 8/23/2013 | (100) | $32.6400 | ($3,264.00) |
| Purchase | 8/27/2013 | 100 | $31.3100 | $3,131.00 | Sale | 8/23/2013 | (1) | $32.6400 | ($32.64) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/27/2013 | 100 | $31.3500 | $3,135.00 | Sale | 8/23/2013 | (99) | $32.6400 | ($3,231.36) |
| Purchase | 8/27/2013 | 100 | $31.2600 | $3,126.00 | Sale | 8/23/2013 | (100) | $32.5600 | ($3,256.00) |
| Purchase | 8/27/2013 | 100 | $31.2600 | $3,126.00 | Sale | 8/23/2013 | (100) | $32.5600 | ($3,256.00) |
| Purchase | 8/27/2013 | 100 | $31.2700 | $3,127.00 | Sale | 8/23/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/27/2013 | 100 | $31.2700 | $3,127.00 | Sale | 8/23/2013 | (200) | $32.5500 | ($6,510.00) |
| Purchase | 8/27/2013 | 100 | $31.2600 | $3,126.00 | Sale | 8/23/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/27/2013 | 100 | $31.2500 | $3,125.00 | Sale | 8/23/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 8/27/2013 | 100 | $31.2500 | $3,125.00 | Sale | 8/23/2013 | (975) | $32.5600 | ($31,746.00) |
| Purchase | 8/27/2013 | 100 | $31.3200 | $3,132.00 | Sale | 8/26/2013 | (100) | $32.1400 | ($3,214.00) |
| Purchase | 8/27/2013 | 200 | $31.2100 | $6,242.00 | Sale | 8/26/2013 | (100) | $32.1500 | ($3,215.00) |
| Purchase | 8/27/2013 | 100 | $31.1800 | $3,118.00 | Sale | 8/26/2013 | (100) | $31.6500 | ($3,165.00) |
| Purchase | 8/27/2013 | 200 | $31.1900 | $6,238.00 | Sale | 8/26/2013 | (100) | $31.6400 | ($3,164.00) |
| Purchase | 8/27/2013 | 190 | $31.1900 | $5,926.10 | Sale | 8/26/2013 | (100) | $31.5700 | ($3,157.00) |
| Purchase | 8/27/2013 | 200 | $31.0000 | $6,200.00 | Sale | 8/26/2013 | (100) | $31.6200 | ($3,162.00) |
| Purchase | 8/27/2013 | 100 | $30.9500 | $3,095.00 | Sale | 8/26/2013 | (11) | $31.6700 | ($348.37) |
| Purchase | 8/27/2013 | 197 | $30.9200 | $6,091.24 | Sale | 8/26/2013 | (100) | $31.6500 | ($3,165.00) |
| Purchase | 8/28/2013 | 100 | $31.1500 | $3,115.00 | Sale | 8/26/2013 | (100) | $31.5000 | ($3,150.00) |
| Purchase | 8/28/2013 | 100 | $31.2000 | $3,120.00 | Sale | 8/26/2013 | (20) | $31.4600 | ($629.20) |
| Purchase | 8/28/2013 | 100 | $31.2000 | $3,120.00 | Sale | 8/26/2013 | (19) | $31.3700 | ($596.03) |
| Purchase | 8/28/2013 | 100 | $31.2100 | $3,121.00 | Sale | 8/26/2013 | (100) | $31.2900 | ($3,129.00) |
| Purchase | 8/28/2013 | 100 | $31.1800 | $3,118.00 | Sale | 8/26/2013 | (100) | $31.2600 | ($3,126.00) |
| Purchase | 8/28/2013 | 100 | $31.2100 | $3,121.00 | Sale | 8/26/2013 | (100) | $31.2600 | ($3,126.00) |
| Purchase | 8/28/2013 | 100 | $31.2200 | $3,122.00 | Sale | 8/26/2013 | (100) | $31.3800 | ($3,138.00) |
| Purchase | 8/28/2013 | 100 | $31.2100 | $3,121.00 | Sale | 8/26/2013 | (100) | $31.4200 | ($3,142.00) |
| Purchase | 8/28/2013 | 100 | $31.2100 | $3,121.00 | Sale | 8/26/2013 | (100) | $31.4300 | ($3,143.00) |
| Purchase | 8/28/2013 | 100 | $31.0100 | $3,101.00 | Sale | 8/26/2013 | (100) | $31.4400 | ($3,144.00) |
| Purchase | 8/28/2013 | 100 | $31.0100 | $3,101.00 | Sale | 8/26/2013 | (100) | $31.4400 | ($3,144.00) |
| Purchase | 8/28/2013 | 100 | $31.0100 | $3,101.00 | Sale | 8/26/2013 | (100) | $31.5300 | ($3,153.00) |
| Purchase | 8/28/2013 | 100 | $30.9600 | $3,096.00 | Sale | 8/26/2013 | (100) | $31.5300 | ($3,153.00) |
| Purchase | 8/28/2013 | 100 | $30.9700 | $3,097.00 | Sale | 8/26/2013 | (100) | $31.5200 | ($3,152.00) |
| Purchase | 8/28/2013 | 200 | $30.9700 | $6,194.00 | Sale | 8/26/2013 | (100) | $31.5700 | ($3,157.00) |
| Purchase | 8/28/2013 | 100 | $30.9800 | $3,098.00 | Sale | 8/26/2013 | (100) | $31.6800 | ($3,168.00) |
| Purchase | 8/28/2013 | 100 | $30.9800 | $3,098.00 | Sale | 8/26/2013 | (100) | $31.8300 | ($3,183.00) |
| Purchase | 8/28/2013 | 188 | $30.9800 | $5,824.24 | Sale | 8/26/2013 | (100) | $31.8300 | ($3,183.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/28/2013 | 100 | $31.0900 | $3,109.00 | Sale | 8/26/2013 | (100) | $31.7600 | ($3,176.00) |
| Purchase | 8/28/2013 | 200 | $31.0900 | $6,218.00 | Sale | 8/26/2013 | (100) | $31.6900 | ($3,169.00) |
| Purchase | 8/28/2013 | 100 | $31.0400 | $3,104.00 | Sale | 8/26/2013 | (100) | $31.6600 | ($3,166.00) |
| Purchase | 8/28/2013 | 100 | $31.0300 | $3,103.00 | Sale | 8/26/2013 | (100) | $31.6600 | ($3,166.00) |
| Purchase | 8/29/2013 | 100 | $31.0600 | $3,106.00 | Sale | 8/26/2013 | (200) | $31.6300 | ($6,326.00) |
| Purchase | 8/29/2013 | 100 | $31.0600 | $3,106.00 | Sale | 8/26/2013 | (200) | $31.6300 | ($6,326.00) |
| Purchase | 8/29/2013 | 100 | $30.9300 | $3,093.00 | Sale | 8/26/2013 | (100) | $31.5400 | ($3,154.00) |
| Purchase | 8/29/2013 | 100 | $31.0300 | $3,103.00 | Sale | 8/26/2013 | (200) | $31.5400 | ($6,308.00) |
| Purchase | 8/29/2013 | 100 | $31.0300 | $3,103.00 | Sale | 8/26/2013 | (50) | $31.5900 | ($1,579.50) |
| Purchase | 8/29/2013 | 100 | $31.0200 | $3,102.00 | Sale | 8/27/2013 | (58) | $31.0800 | ($1,802.64) |
| Purchase | 8/29/2013 | 100 | $31.0200 | $3,102.00 | Sale | 8/27/2013 | (100) | $31.0600 | ($3,106.00) |
| Purchase | 8/29/2013 | 100 | $31.0200 | $3,102.00 | Sale | 8/27/2013 | (100) | $31.1600 | ($3,116.00) |
| Purchase | 8/29/2013 | 200 | $31.0000 | $6,200.00 | Sale | 8/27/2013 | (100) | $31.2100 | ($3,121.00) |
| Purchase | 8/29/2013 | 200 | $31.0500 | $6,210.00 | Sale | 8/27/2013 | (100) | $31.2100 | ($3,121.00) |
| Purchase | 8/29/2013 | 200 | $31.0000 | $6,200.00 | Sale | 8/27/2013 | (100) | $31.0300 | ($3,103.00) |
| Purchase | 8/30/2013 | 100 | $31.4100 | $3,141.00 | Sale | 8/27/2013 | (100) | $31.0700 | ($3,107.00) |
| Purchase | 8/30/2013 | 100 | $31.4300 | $3,143.00 | Sale | 8/27/2013 | (100) | $31.0800 | ($3,108.00) |
| Purchase | 8/30/2013 | 100 | $31.4400 | $3,144.00 | Sale | 8/27/2013 | (100) | $31.2400 | ($3,124.00) |
| Purchase | 8/30/2013 | 100 | $31.4500 | $3,145.00 | Sale | 8/27/2013 | (100) | $31.2900 | ($3,129.00) |
| Purchase | 8/30/2013 | 100 | $31.5300 | $3,153.00 | Sale | 8/27/2013 | (98) | $31.2900 | ($3,066.42) |
| Purchase | 8/30/2013 | 100 | $31.5300 | $3,153.00 | Sale | 8/27/2013 | (100) | $31.3200 | ($3,132.00) |
| Purchase | 8/30/2013 | 100 | $31.5100 | $3,151.00 | Sale | 8/27/2013 | (100) | $31.3600 | ($3,136.00) |
| Purchase | 8/30/2013 | 100 | $31.5000 | $3,150.00 | Sale | 8/27/2013 | (100) | $31.3000 | ($3,130.00) |
| Purchase | 8/30/2013 | 100 | $31.5000 | $3,150.00 | Sale | 8/27/2013 | (100) | $31.3000 | ($3,130.00) |
| Purchase | 8/30/2013 | 100 | $31.8200 | $3,182.00 | Sale | 8/27/2013 | (100) | $31.2700 | ($3,127.00) |
| Purchase | 8/30/2013 | 100 | $31.8100 | $3,181.00 | Sale | 8/27/2013 | (100) | $31.2700 | ($3,127.00) |
| Purchase | 8/30/2013 | 90 | $31.7900 | $2,861.10 | Sale | 8/27/2013 | (100) | $31.2700 | ($3,127.00) |
| Purchase | 8/30/2013 | 100 | $31.8400 | $3,184.00 | Sale | 8/27/2013 | (100) | $31.2800 | ($3,128.00) |
| Purchase | 8/30/2013 | 200 | $31.8500 | $6,370.00 | Sale | 8/27/2013 | (100) | $31.2700 | ($3,127.00) |
| Purchase | 8/30/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/27/2013 | (100) | $31.2800 | ($3,128.00) |
| Purchase | 8/30/2013 | 200 | $31.9300 | $6,386.00 | Sale | 8/27/2013 | (100) | $31.2600 | ($3,126.00) |
| Purchase | 8/30/2013 | 200 | $31.9300 | $6,386.00 | Sale | 8/27/2013 | (200) | $31.1600 | ($6,232.00) |
| Purchase | 8/30/2013 | 200 | $31.9300 | $6,386.00 | Sale | 8/27/2013 | (200) | $31.1800 | ($6,236.00) |
| Purchase | 8/30/2013 | 100 | $31.9200 | $3,192.00 | Sale | 8/27/2013 | (200) | $31.1600 | ($6,232.00) |
| Purchase | 8/30/2013 | 100 | $31.8700 | $3,187.00 | Sale | 8/27/2013 | (100) | $30.9400 | ($3,094.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 8/30/2013 | 143 | $31.8700 | $4,557.41 | Sale | 8/27/2013 | (118) | $30.9900 | ($3,656.82) |
| Purchase | 8/30/2013 | 57 | $31.8600 | $1,816.02 | Sale | 8/28/2013 | (100) | $31.2200 | ($3,122.00) |
| Purchase | 8/30/2013 | 200 | $31.8700 | $6,374.00 | Sale | 8/28/2013 | (100) | $31.2300 | ($3,123.00) |
| Purchase | 8/30/2013 | 200 | $31.8700 | $6,374.00 | Sale | 8/28/2013 | (100) | $31.2200 | ($3,122.00) |
| Purchase | 8/30/2013 | 200 | $31.9100 | $6,382.00 | Sale | 8/28/2013 | (100) | $31.2200 | ($3,122.00) |
| Purchase | 8/30/2013 | 200 | $31.9100 | $6,382.00 | Sale | 8/28/2013 | (100) | $31.2300 | ($3,123.00) |
| Purchase | 8/30/2013 | 200 | $31.9500 | $6,390.00 | Sale | 8/28/2013 | (100) | $31.1100 | ($3,111.00) |
| Purchase | 8/30/2013 | 120 | $31.9500 | $3,834.00 | Sale | 8/28/2013 | (100) | $31.0400 | ($3,104.00) |
| Purchase | 8/30/2013 | 39 | $31.9500 | $1,246.05 | Sale | 8/28/2013 | (100) | $31.0300 | ($3,103.00) |
| Purchase | 9/3/2013 | 80 | $31.9600 | $2,556.80 | Sale | 8/28/2013 | (100) | $31.0200 | ($3,102.00) |
| Purchase | 9/3/2013 | 100 | $31.9600 | $3,196.00 | Sale | 8/28/2013 | (100) | $31.0300 | ($3,103.00) |
| Purchase | 9/3/2013 | 100 | $31.9300 | $3,193.00 | Sale | 8/28/2013 | (200) | $31.0200 | ($6,204.00) |
| Purchase | 9/3/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/28/2013 | (200) | $31.0000 | ($6,200.00) |
| Purchase | 9/3/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/28/2013 | (200) | $30.8700 | ($6,174.00) |
| Purchase | 9/3/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/28/2013 | (200) | $30.9800 | ($6,196.00) |
| Purchase | 9/3/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/28/2013 | (200) | $30.9800 | ($6,196.00) |
| Purchase | 9/3/2013 | 100 | $31.9700 | $3,197.00 | Sale | 8/28/2013 | (200) | $30.9800 | ($6,196.00) |
| Purchase | 9/3/2013 | 100 | $31.9700 | $3,197.00 | Sale | 8/28/2013 | (200) | $31.1000 | ($6,220.00) |
| Purchase | 9/3/2013 | 100 | $31.9500 | $3,195.00 | Sale | 8/29/2013 | (100) | $31.0500 | ($3,105.00) |
| Purchase | 9/3/2013 | 100 | $31.9300 | $3,193.00 | Sale | 8/29/2013 | (100) | $31.0500 | ($3,105.00) |
| Purchase | 9/3/2013 | 100 | $31.7600 | $3,176.00 | Sale | 8/29/2013 | (100) | $30.9900 | ($3,099.00) |
| Purchase | 9/3/2013 | 100 | $31.7300 | $3,173.00 | Sale | 8/29/2013 | (100) | $30.9900 | ($3,099.00) |
| Purchase | 9/3/2013 | 8 | $31.7300 | $253.84 | Sale | 8/29/2013 | (100) | $31.0400 | ($3,104.00) |
| Purchase | 9/3/2013 | 200 | $31.7300 | $6,346.00 | Sale | 8/29/2013 | (100) | $31.0400 | ($3,104.00) |
| Purchase | 9/3/2013 | 200 | $31.7300 | $6,346.00 | Sale | 8/29/2013 | (100) | $31.0300 | ($3,103.00) |
| Purchase | 9/3/2013 | 200 | $31.7300 | $6,346.00 | Sale | 8/29/2013 | (100) | $31.0200 | ($3,102.00) |
| Purchase | 9/3/2013 | 99 | $31.6500 | $3,133.35 | Sale | 8/29/2013 | (100) | $30.9900 | ($3,099.00) |
| Purchase | 9/4/2013 | 100 | $32.1000 | $3,210.00 | Sale | 8/29/2013 | (100) | $30.9900 | ($3,099.00) |
| Purchase | 9/4/2013 | 100 | $32.1300 | $3,213.00 | Sale | 8/29/2013 | (100) | $31.0200 | ($3,102.00) |
| Purchase | 9/4/2013 | 100 | $32.2200 | $3,222.00 | Sale | 8/29/2013 | (200) | $31.0100 | ($6,202.00) |
| Purchase | 9/4/2013 | 100 | $32.1200 | $3,212.00 | Sale | 8/29/2013 | (188) | $31.0100 | ($5,829.88) |
| Purchase | 9/4/2013 | 38 | $32.1100 | $1,220.18 | Sale | 8/30/2013 | (100) | $31.5200 | ($3,152.00) |
| Purchase | 9/4/2013 | 100 | $32.1100 | $3,211.00 | Sale | 8/30/2013 | (100) | $31.5100 | ($3,151.00) |
| Purchase | 9/4/2013 | 100 | $32.1100 | $3,211.00 | Sale | 8/30/2013 | (100) | $31.5100 | ($3,151.00) |
| Purchase | 9/4/2013 | 100 | $32.0600 | $3,206.00 | Sale | 8/30/2013 | (100) | $31.5100 | ($3,151.00) |

**Timber Hill LLC**

LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/4/2013 | 100 | $32.1000 | $3,210.00 | Sale | 8/30/2013 | (45) | $31.7600 | ($1,429.20) |
| Purchase | 9/4/2013 | 30 | $32.1000 | $963.00 | Sale | 8/30/2013 | (100) | $31.7600 | ($3,176.00) |
| Purchase | 9/4/2013 | 100 | $32.2400 | $3,224.00 | Sale | 8/30/2013 | (100) | $31.7400 | ($3,174.00) |
| Purchase | 9/4/2013 | 100 | $32.3000 | $3,230.00 | Sale | 8/30/2013 | (100) | $31.7400 | ($3,174.00) |
| Purchase | 9/4/2013 | 100 | $32.4500 | $3,245.00 | Sale | 8/30/2013 | (200) | $31.8400 | ($6,368.00) |
| Purchase | 9/4/2013 | 100 | $32.4400 | $3,244.00 | Sale | 8/30/2013 | (100) | $31.9200 | ($3,192.00) |
| Purchase | 9/4/2013 | 100 | $32.4500 | $3,245.00 | Sale | 8/30/2013 | (200) | $31.9400 | ($6,388.00) |
| Purchase | 9/4/2013 | 100 | $32.3900 | $3,239.00 | Sale | 8/30/2013 | (1,000) | $31.9300 | ($31,930.00) |
| Purchase | 9/4/2013 | 100 | $32.4100 | $3,241.00 | Sale | 8/30/2013 | (1,504) | $31.9300 | ($48,022.72) |
| Purchase | 9/4/2013 | 100 | $32.4000 | $3,240.00 | Sale | 9/3/2013 | (100) | $31.9500 | ($3,195.00) |
| Purchase | 9/4/2013 | 100 | $32.4000 | $3,240.00 | Sale | 9/3/2013 | (100) | $31.9600 | ($3,196.00) |
| Purchase | 9/4/2013 | 100 | $32.4000 | $3,240.00 | Sale | 9/3/2013 | (100) | $31.9700 | ($3,197.00) |
| Purchase | 9/4/2013 | 100 | $32.5800 | $3,258.00 | Sale | 9/3/2013 | (100) | $31.9900 | ($3,199.00) |
| Purchase | 9/4/2013 | 100 | $32.5500 | $3,255.00 | Sale | 9/3/2013 | (100) | $31.9500 | ($3,195.00) |
| Purchase | 9/4/2013 | 100 | $32.5100 | $3,251.00 | Sale | 9/3/2013 | (100) | $31.7800 | ($3,178.00) |
| Purchase | 9/4/2013 | 100 | $32.3800 | $3,238.00 | Sale | 9/3/2013 | (100) | $31.7800 | ($3,178.00) |
| Purchase | 9/4/2013 | 100 | $32.3800 | $3,238.00 | Sale | 9/3/2013 | (100) | $31.7800 | ($3,178.00) |
| Purchase | 9/4/2013 | 100 | $32.5300 | $3,253.00 | Sale | 9/3/2013 | (100) | $31.7800 | ($3,178.00) |
| Purchase | 9/4/2013 | 100 | $32.5100 | $3,251.00 | Sale | 9/3/2013 | (100) | $31.6900 | ($3,169.00) |
| Purchase | 9/4/2013 | 60 | $32.5100 | $1,950.60 | Sale | 9/3/2013 | (100) | $31.7100 | ($3,171.00) |
| Purchase | 9/4/2013 | 40 | $32.5100 | $1,300.40 | Sale | 9/3/2013 | (81) | $31.7400 | ($2,570.94) |
| Purchase | 9/4/2013 | 100 | $32.5100 | $3,251.00 | Sale | 9/3/2013 | (119) | $31.7400 | ($3,777.06) |
| Purchase | 9/4/2013 | 100 | $32.5100 | $3,251.00 | Sale | 9/3/2013 | (200) | $31.7400 | ($6,348.00) |
| Purchase | 9/4/2013 | 200 | $32.6000 | $6,520.00 | Sale | 9/3/2013 | (200) | $31.7500 | ($6,350.00) |
| Purchase | 9/4/2013 | 200 | $32.5900 | $6,518.00 | Sale | 9/3/2013 | (200) | $31.6300 | ($6,326.00) |
| Purchase | 9/4/2013 | 199 | $32.5900 | $6,485.41 | Sale | 9/3/2013 | (87) | $31.6500 | ($2,753.55) |
| Purchase | 9/4/2013 | 200 | $32.6800 | $6,536.00 | Sale | 9/4/2013 | (100) | $32.1000 | ($3,210.00) |
| Purchase | 9/4/2013 | 190 | $32.7100 | $6,214.90 | Sale | 9/4/2013 | (100) | $32.4500 | ($3,245.00) |
| Purchase | 9/4/2013 | 200 | $32.6000 | $6,520.00 | Sale | 9/4/2013 | (100) | $32.4300 | ($3,243.00) |
| Purchase | 9/4/2013 | 200 | $32.6000 | $6,520.00 | Sale | 9/4/2013 | (100) | $32.4000 | ($3,240.00) |
| Purchase | 9/5/2013 | 99 | $32.8200 | $3,249.18 | Sale | 9/4/2013 | (100) | $32.4400 | ($3,244.00) |
| Purchase | 9/5/2013 | 100 | $32.6400 | $3,264.00 | Sale | 9/4/2013 | (100) | $32.4100 | ($3,241.00) |
| Purchase | 9/5/2013 | 200 | $32.6200 | $6,524.00 | Sale | 9/4/2013 | (100) | $32.4100 | ($3,241.00) |
| Purchase | 9/5/2013 | 200 | $32.6200 | $6,524.00 | Sale | 9/4/2013 | (100) | $32.4300 | ($3,243.00) |
| Purchase | 9/5/2013 | 200 | $32.6900 | $6,538.00 | Sale | 9/4/2013 | (100) | $32.4700 | ($3,247.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/5/2013 | 200 | $32.5600 | $6,512.00 | Sale | 9/4/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 9/5/2013 | 200 | $32.5500 | $6,510.00 | Sale | 9/4/2013 | (100) | $32.4000 | ($3,240.00) |
| Purchase | 9/6/2013 | 100 | $32.6600 | $3,266.00 | Sale | 9/4/2013 | (100) | $32.4000 | ($3,240.00) |
| Purchase | 9/6/2013 | 100 | $32.6600 | $3,266.00 | Sale | 9/4/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 9/6/2013 | 100 | $32.4300 | $3,243.00 | Sale | 9/4/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 9/6/2013 | 100 | $32.4400 | $3,244.00 | Sale | 9/4/2013 | (100) | $32.5200 | ($3,252.00) |
| Purchase | 9/6/2013 | 100 | $32.4400 | $3,244.00 | Sale | 9/4/2013 | (120) | $32.5200 | ($3,902.40) |
| Purchase | 9/6/2013 | 100 | $32.7100 | $3,271.00 | Sale | 9/4/2013 | (200) | $32.6000 | ($6,520.00) |
| Purchase | 9/6/2013 | 100 | $32.6600 | $3,266.00 | Sale | 9/4/2013 | (200) | $32.6000 | ($6,520.00) |
| Purchase | 9/6/2013 | 100 | $32.7600 | $3,276.00 | Sale | 9/4/2013 | (77) | $32.6000 | ($2,510.20) |
| Purchase | 9/6/2013 | 100 | $32.7500 | $3,275.00 | Sale | 9/4/2013 | (200) | $32.6900 | ($6,538.00) |
| Purchase | 9/6/2013 | 100 | $32.7600 | $3,276.00 | Sale | 9/4/2013 | (200) | $32.6900 | ($6,538.00) |
| Purchase | 9/6/2013 | 200 | $32.6900 | $6,538.00 | Sale | 9/5/2013 | (200) | $32.6500 | ($6,530.00) |
| Purchase | 9/6/2013 | 96 | $32.6100 | $3,130.56 | Sale | 9/5/2013 | (200) | $32.5300 | ($6,506.00) |
| Purchase | 9/6/2013 | 100 | $32.5600 | $3,256.00 | Sale | 9/5/2013 | (200) | $32.5300 | ($6,506.00) |
| Purchase | 9/6/2013 | 200 | $32.3300 | $6,466.00 | Sale | 9/5/2013 | (200) | $32.5600 | ($6,512.00) |
| Purchase | 9/9/2013 | 100 | $32.5400 | $3,254.00 | Sale | 9/6/2013 | (100) | $32.3900 | ($3,239.00) |
| Purchase | 9/9/2013 | 100 | $32.5400 | $3,254.00 | Sale | 9/6/2013 | (100) | $32.3900 | ($3,239.00) |
| Purchase | 9/9/2013 | 100 | $32.7200 | $3,272.00 | Sale | 9/6/2013 | (100) | $32.3900 | ($3,239.00) |
| Purchase | 9/9/2013 | 36 | $32.7300 | $1,178.28 | Sale | 9/6/2013 | (100) | $32.3900 | ($3,239.00) |
| Purchase | 9/9/2013 | 100 | $32.7100 | $3,271.00 | Sale | 9/6/2013 | (100) | $32.5300 | ($3,253.00) |
| Purchase | 9/9/2013 | 100 | $32.6100 | $3,261.00 | Sale | 9/6/2013 | (100) | $32.7400 | ($3,274.00) |
| Purchase | 9/9/2013 | 100 | $32.6100 | $3,261.00 | Sale | 9/6/2013 | (200) | $32.7100 | ($6,542.00) |
| Purchase | 9/9/2013 | 100 | $32.6100 | $3,261.00 | Sale | 9/6/2013 | (100) | $32.5700 | ($3,257.00) |
| Purchase | 9/9/2013 | 100 | $32.7200 | $3,272.00 | Sale | 9/6/2013 | (100) | $32.5300 | ($3,253.00) |
| Purchase | 9/9/2013 | 100 | $32.7000 | $3,270.00 | Sale | 9/6/2013 | (200) | $32.3600 | ($6,472.00) |
| Purchase | 9/9/2013 | 100 | $32.7000 | $3,270.00 | Sale | 9/6/2013 | (200) | $32.3600 | ($6,472.00) |
| Purchase | 9/9/2013 | 198 | $32.7500 | $6,484.50 | Sale | 9/6/2013 | (200) | $32.3600 | ($6,472.00) |
| Purchase | 9/9/2013 | 100 | $32.7500 | $3,275.00 | Sale | 9/6/2013 | (200) | $32.3600 | ($6,472.00) |
| Purchase | 9/9/2013 | 200 | $32.8000 | $6,560.00 | Sale | 9/9/2013 | (100) | $32.4400 | ($3,244.00) |
| Purchase | 9/9/2013 | 32 | $32.8000 | $1,049.60 | Sale | 9/9/2013 | (100) | $32.4400 | ($3,244.00) |
| Purchase | 9/9/2013 | 200 | $32.8000 | $6,560.00 | Sale | 9/9/2013 | (100) | $32.4800 | ($3,248.00) |
| Purchase | 9/9/2013 | 100 | $32.8100 | $3,281.00 | Sale | 9/9/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 9/10/2013 | 100 | $32.8300 | $3,283.00 | Sale | 9/9/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 9/10/2013 | 100 | $32.8400 | $3,284.00 | Sale | 9/9/2013 | (100) | $32.5900 | ($3,259.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/10/2013 | 100 | $32.8400 | $3,284.00 | Sale | 9/9/2013 | (100) | $32.5900 | ($3,259.00) |
| Purchase | 9/10/2013 | 100 | $32.8400 | $3,284.00 | Sale | 9/9/2013 | (100) | $32.6700 | ($3,267.00) |
| Purchase | 9/10/2013 | 100 | $32.8400 | $3,284.00 | Sale | 9/9/2013 | (100) | $32.7300 | ($3,273.00) |
| Purchase | 9/10/2013 | 100 | $32.7100 | $3,271.00 | Sale | 9/9/2013 | (148) | $32.7200 | ($4,842.56) |
| Purchase | 9/10/2013 | 100 | $32.6400 | $3,264.00 | Sale | 9/9/2013 | (200) | $32.7500 | ($6,550.00) |
| Purchase | 9/10/2013 | 100 | $32.6300 | $3,263.00 | Sale | 9/9/2013 | (200) | $32.8000 | ($6,560.00) |
| Purchase | 9/10/2013 | 100 | $32.6100 | $3,261.00 | Sale | 9/9/2013 | (100) | $32.7800 | ($3,278.00) |
| Purchase | 9/10/2013 | 100 | $32.5300 | $3,253.00 | Sale | 9/9/2013 | (200) | $32.7900 | ($6,558.00) |
| Purchase | 9/10/2013 | 200 | $32.6200 | $6,524.00 | Sale | 9/10/2013 | (100) | $32.6000 | ($3,260.00) |
| Purchase | 9/10/2013 | 200 | $32.6200 | $6,524.00 | Sale | 9/10/2013 | (97) | $32.6200 | ($3,164.14) |
| Purchase | 9/10/2013 | 200 | $32.6900 | $6,538.00 | Sale | 9/10/2013 | (100) | $32.6000 | ($3,260.00) |
| Purchase | 9/10/2013 | 200 | $32.6900 | $6,538.00 | Sale | 9/10/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 9/10/2013 | 165 | $32.6700 | $5,390.55 | Sale | 9/10/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 9/10/2013 | 70 | $32.6700 | $2,286.90 | Sale | 9/10/2013 | (200) | $32.5700 | ($6,514.00) |
| Purchase | 9/10/2013 | 6 | $32.6700 | $196.02 | Sale | 9/10/2013 | (200) | $32.5800 | ($6,516.00) |
| Purchase | 9/10/2013 | 9 | $32.6600 | $293.94 | Sale | 9/10/2013 | (200) | $32.5800 | ($6,516.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/10/2013 | (200) | $32.6700 | ($6,534.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (100) | $33.0000 | ($3,300.00) |
| Purchase | 9/11/2013 | 100 | $32.9300 | $3,293.00 | Sale | 9/11/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 100 | $32.9200 | $3,292.00 | Sale | 9/11/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 100 | $32.9900 | $3,299.00 | Sale | 9/11/2013 | (100) | $32.9700 | ($3,297.00) |
| Purchase | 9/11/2013 | 9 | $32.9900 | $296.91 | Sale | 9/11/2013 | (100) | $32.9600 | ($3,296.00) |
| Purchase | 9/11/2013 | 91 | $32.9900 | $3,002.09 | Sale | 9/11/2013 | (100) | $32.9700 | ($3,297.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (100) | $32.8500 | ($3,285.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 9/11/2013 | 100 | $32.9900 | $3,299.00 | Sale | 9/11/2013 | (100) | $32.9400 | ($3,294.00) |
| Purchase | 9/11/2013 | 100 | $33.0000 | $3,300.00 | Sale | 9/11/2013 | (200) | $32.9300 | ($6,586.00) |
| Purchase | 9/11/2013 | 100 | $32.9900 | $3,299.00 | Sale | 9/11/2013 | (1) | $32.9200 | ($32.92) |
| Purchase | 9/11/2013 | 1 | $32.9400 | $32.94 | Sale | 9/11/2013 | (200) | $32.9200 | ($6,584.00) |
| Purchase | 9/11/2013 | 100 | $32.9400 | $3,294.00 | Sale | 9/11/2013 | (200) | $32.9200 | ($6,584.00) |
| Purchase | 9/11/2013 | 100 | $32.9400 | $3,294.00 | Sale | 9/12/2013 | (100) | $32.9800 | ($3,298.00) |
| Purchase | 9/11/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/12/2013 | (100) | $33.0000 | ($3,300.00) |
| Purchase | 9/11/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/12/2013 | (100) | $33.0000 | ($3,300.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/11/2013 | 44 | $32.9400 | $1,449.36 | Sale | 9/12/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 100 | $32.9400 | $3,294.00 | Sale | 9/12/2013 | (100) | $33.0100 | ($3,301.00) |
| Purchase | 9/11/2013 | 56 | $32.9400 | $1,844.64 | Sale | 9/12/2013 | (100) | $33.0000 | ($3,300.00) |
| Purchase | 9/11/2013 | 100 | $32.9200 | $3,292.00 | Sale | 9/12/2013 | (100) | $33.0500 | ($3,305.00) |
| Purchase | 9/11/2013 | 100 | $32.9400 | $3,294.00 | Sale | 9/12/2013 | (200) | $33.0600 | ($6,612.00) |
| Purchase | 9/11/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/12/2013 | (200) | $33.0500 | ($6,610.00) |
| Purchase | 9/11/2013 | 200 | $32.9800 | $6,596.00 | Sale | 9/12/2013 | (200) | $33.0400 | ($6,608.00) |
| Purchase | 9/11/2013 | 200 | $32.9800 | $6,596.00 | Sale | 9/13/2013 | (100) | $33.1200 | ($3,312.00) |
| Purchase | 9/11/2013 | 200 | $32.9800 | $6,596.00 | Sale | 9/13/2013 | (100) | $33.1400 | ($3,314.00) |
| Purchase | 9/12/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/13/2013 | (63) | $33.1600 | ($2,089.08) |
| Purchase | 9/12/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/13/2013 | (100) | $33.1800 | ($3,318.00) |
| Purchase | 9/12/2013 | 100 | $33.0100 | $3,301.00 | Sale | 9/13/2013 | (100) | $33.2000 | ($3,320.00) |
| Purchase | 9/12/2013 | 100 | $33.0100 | $3,301.00 | Sale | 9/13/2013 | (100) | $33.1700 | ($3,317.00) |
| Purchase | 9/12/2013 | 100 | $33.0100 | $3,301.00 | Sale | 9/13/2013 | (100) | $33.1700 | ($3,317.00) |
| Purchase | 9/12/2013 | 100 | $32.9800 | $3,298.00 | Sale | 9/13/2013 | (200) | $33.2200 | ($6,644.00) |
| Purchase | 9/12/2013 | 200 | $33.0500 | $6,610.00 | Sale | 9/16/2013 | (100) | $32.0400 | ($3,204.00) |
| Purchase | 9/12/2013 | 200 | $33.0500 | $6,610.00 | Sale | 9/16/2013 | (100) | $32.1000 | ($3,210.00) |
| Purchase | 9/12/2013 | 200 | $33.0700 | $6,614.00 | Sale | 9/16/2013 | (100) | $32.0000 | ($3,200.00) |
| Purchase | 9/12/2013 | 200 | $33.0700 | $6,614.00 | Sale | 9/16/2013 | (100) | $32.0200 | ($3,202.00) |
| Purchase | 9/12/2013 | 200 | $33.0600 | $6,612.00 | Sale | 9/16/2013 | (6) | $32.1500 | ($192.90) |
| Purchase | 9/13/2013 | 100 | $33.2100 | $3,321.00 | Sale | 9/16/2013 | (100) | $32.3200 | ($3,232.00) |
| Purchase | 9/13/2013 | 100 | $33.2100 | $3,321.00 | Sale | 9/16/2013 | (100) | $32.3100 | ($3,231.00) |
| Purchase | 9/13/2013 | 100 | $33.2100 | $3,321.00 | Sale | 9/16/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 9/13/2013 | 100 | $33.0600 | $3,306.00 | Sale | 9/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 9/13/2013 | 100 | $33.1000 | $3,310.00 | Sale | 9/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 9/13/2013 | 100 | $33.1000 | $3,310.00 | Sale | 9/16/2013 | (100) | $32.3600 | ($3,236.00) |
| Purchase | 9/13/2013 | 100 | $33.1000 | $3,310.00 | Sale | 9/16/2013 | (100) | $32.3800 | ($3,238.00) |
| Purchase | 9/13/2013 | 100 | $33.1000 | $3,310.00 | Sale | 9/16/2013 | (100) | $32.4300 | ($3,243.00) |
| Purchase | 9/13/2013 | 100 | $33.1100 | $3,311.00 | Sale | 9/16/2013 | (100) | $32.3500 | ($3,235.00) |
| Purchase | 9/13/2013 | 200 | $33.1700 | $6,634.00 | Sale | 9/16/2013 | (100) | $32.4100 | ($3,241.00) |
| Purchase | 9/13/2013 | 100 | $33.1800 | $3,318.00 | Sale | 9/16/2013 | (100) | $32.4100 | ($3,241.00) |
| Purchase | 9/13/2013 | 200 | $33.2200 | $6,644.00 | Sale | 9/16/2013 | (100) | $32.5000 | ($3,250.00) |
| Purchase | 9/13/2013 | 200 | $33.2500 | $6,650.00 | Sale | 9/16/2013 | (100) | $32.6400 | ($3,264.00) |
| Purchase | 9/16/2013 | 100 | $32.3200 | $3,232.00 | Sale | 9/16/2013 | (100) | $32.6400 | ($3,264.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/16/2013 | 100 | $32.3000 | $3,230.00 | Sale | 9/16/2013 | (200) | $32.6600 | ($6,532.00) |
| Purchase | 9/16/2013 | 100 | $32.2800 | $3,228.00 | Sale | 9/16/2013 | (200) | $32.7000 | ($6,540.00) |
| Purchase | 9/16/2013 | 100 | $32.2800 | $3,228.00 | Sale | 9/16/2013 | (100) | $32.7000 | ($3,270.00) |
| Purchase | 9/16/2013 | 100 | $32.2200 | $3,222.00 | Sale | 9/16/2013 | (100) | $32.7000 | ($3,270.00) |
| Purchase | 9/16/2013 | 57 | $32.2800 | $1,839.96 | Sale | 9/16/2013 | (200) | $32.5100 | ($6,502.00) |
| Purchase | 9/16/2013 | 43 | $32.2800 | $1,388.04 | Sale | 9/16/2013 | (200) | $32.4900 | ($6,498.00) |
| Purchase | 9/16/2013 | 100 | $32.2800 | $3,228.00 | Sale | 9/16/2013 | (200) | $32.4400 | ($6,488.00) |
| Purchase | 9/16/2013 | 100 | $32.4200 | $3,242.00 | Sale | 9/16/2013 | (100) | $32.4400 | ($3,244.00) |
| Purchase | 9/16/2013 | 100 | $32.4200 | $3,242.00 | Sale | 9/16/2013 | (200) | $32.3100 | ($6,462.00) |
| Purchase | 9/16/2013 | 100 | $32.5000 | $3,250.00 | Sale | 9/16/2013 | (200) | $32.2800 | ($6,456.00) |
| Purchase | 9/16/2013 | 200 | $32.7300 | $6,546.00 | Sale | 9/16/2013 | (200) | $32.3000 | ($6,460.00) |
| Purchase | 9/16/2013 | 200 | $32.7200 | $6,544.00 | Sale | 9/17/2013 | (100) | $32.2600 | ($3,226.00) |
| Purchase | 9/16/2013 | 200 | $32.7000 | $6,540.00 | Sale | 9/17/2013 | (100) | $32.2500 | ($3,225.00) |
| Purchase | 9/16/2013 | 200 | $32.5400 | $6,508.00 | Sale | 9/17/2013 | (97) | $32.2500 | ($3,128.25) |
| Purchase | 9/16/2013 | 200 | $32.5300 | $6,506.00 | Sale | 9/17/2013 | (100) | $32.2200 | ($3,222.00) |
| Purchase | 9/16/2013 | 200 | $32.5300 | $6,506.00 | Sale | 9/17/2013 | (100) | $31.9900 | ($3,199.00) |
| Purchase | 9/16/2013 | 100 | $32.4400 | $3,244.00 | Sale | 9/17/2013 | (100) | $32.0000 | ($3,200.00) |
| Purchase | 9/16/2013 | 200 | $32.2600 | $6,452.00 | Sale | 9/17/2013 | (100) | $32.0100 | ($3,201.00) |
| Purchase | 9/16/2013 | 200 | $32.2600 | $6,452.00 | Sale | 9/17/2013 | (200) | $31.8800 | ($6,376.00) |
| Purchase | 9/16/2013 | 200 | $32.2600 | $6,452.00 | Sale | 9/17/2013 | (200) | $31.8500 | ($6,370.00) |
| Purchase | 9/17/2013 | 100 | $32.2000 | $3,220.00 | Sale | 9/17/2013 | (100) | $31.7400 | ($3,174.00) |
| Purchase | 9/17/2013 | 100 | $31.9900 | $3,199.00 | Sale | 9/17/2013 | (63) | $31.5500 | ($1,987.65) |
| Purchase | 9/17/2013 | 100 | $31.9900 | $3,199.00 | Sale | 9/17/2013 | (200) | $31.3200 | ($6,264.00) |
| Purchase | 9/17/2013 | 200 | $31.8900 | $6,378.00 | Sale | 9/17/2013 | (100) | $31.1300 | ($3,113.00) |
| Purchase | 9/17/2013 | 200 | $31.8900 | $6,378.00 | Sale | 9/17/2013 | (200) | $31.1700 | ($6,234.00) |
| Purchase | 9/17/2013 | 100 | $31.3000 | $3,130.00 | Sale | 9/17/2013 | (200) | $31.1700 | ($6,234.00) |
| Purchase | 9/17/2013 | 200 | $31.2700 | $6,254.00 | Sale | 9/17/2013 | (200) | $30.9800 | ($6,196.00) |
| Purchase | 9/17/2013 | 200 | $31.1900 | $6,238.00 | Sale | 9/17/2013 | (200) | $30.8900 | ($6,178.00) |
| Purchase | 9/17/2013 | 100 | $31.1900 | $3,119.00 | Sale | 9/17/2013 | (50) | $30.8100 | ($1,540.50) |
| Purchase | 9/17/2013 | 200 | $30.9100 | $6,182.00 | Sale | 9/17/2013 | (200) | $30.7400 | ($6,148.00) |
| Purchase | 9/17/2013 | 200 | $30.9100 | $6,182.00 | Sale | 9/17/2013 | (200) | $30.7900 | ($6,158.00) |
| Purchase | 9/17/2013 | 100 | $30.8600 | $3,086.00 | Sale | 9/17/2013 | (100) | $30.5900 | ($3,059.00) |
| Purchase | 9/17/2013 | 120 | $30.7600 | $3,691.20 | Sale | 9/17/2013 | (200) | $30.5600 | ($6,112.00) |
| Purchase | 9/17/2013 | 82 | $30.5600 | $2,505.92 | Sale | 9/17/2013 | (200) | $30.5900 | ($6,118.00) |
| Purchase | 9/18/2013 | 100 | $30.9000 | $3,090.00 | Sale | 9/17/2013 | (100) | $30.6000 | ($3,060.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/18/2013 | 100 | $30.8300 | $3,083.00 | Sale | 9/17/2013 | (100) | $30.6000 | ($3,060.00) |
| Purchase | 9/18/2013 | 100 | $30.8300 | $3,083.00 | Sale | 9/17/2013 | (200) | $30.6200 | ($6,124.00) |
| Purchase | 9/18/2013 | 100 | $30.7600 | $3,076.00 | Sale | 9/17/2013 | (200) | $30.6200 | ($6,124.00) |
| Purchase | 9/18/2013 | 100 | $30.7600 | $3,076.00 | Sale | 9/17/2013 | (200) | $30.7400 | ($6,148.00) |
| Purchase | 9/18/2013 | 100 | $30.7600 | $3,076.00 | Sale | 9/17/2013 | (200) | $30.7000 | ($6,140.00) |
| Purchase | 9/18/2013 | 100 | $30.7600 | $3,076.00 | Sale | 9/17/2013 | (100) | $30.6900 | ($3,069.00) |
| Purchase | 9/18/2013 | 100 | $30.8600 | $3,086.00 | Sale | 9/17/2013 | (100) | $30.6900 | ($3,069.00) |
| Purchase | 9/18/2013 | 100 | $30.8600 | $3,086.00 | Sale | 9/18/2013 | (100) | $30.7200 | ($3,072.00) |
| Purchase | 9/18/2013 | 100 | $31.1300 | $3,113.00 | Sale | 9/18/2013 | (100) | $30.7800 | ($3,078.00) |
| Purchase | 9/18/2013 | 94 | $31.1300 | $2,926.22 | Sale | 9/18/2013 | (100) | $30.7000 | ($3,070.00) |
| Purchase | 9/18/2013 | 100 | $31.0900 | $3,109.00 | Sale | 9/18/2013 | (100) | $30.7000 | ($3,070.00) |
| Purchase | 9/18/2013 | 96 | $31.0900 | $2,984.64 | Sale | 9/18/2013 | (100) | $30.8100 | ($3,081.00) |
| Purchase | 9/18/2013 | 4 | $31.0900 | $124.36 | Sale | 9/18/2013 | (100) | $31.1700 | ($3,117.00) |
| Purchase | 9/18/2013 | 100 | $31.0600 | $3,106.00 | Sale | 9/18/2013 | (200) | $31.1600 | ($6,232.00) |
| Purchase | 9/18/2013 | 100 | $31.1100 | $3,111.00 | Sale | 9/18/2013 | (100) | $31.2400 | ($3,124.00) |
| Purchase | 9/18/2013 | 200 | $31.1200 | $6,224.00 | Sale | 9/18/2013 | (100) | $31.2400 | ($3,124.00) |
| Purchase | 9/18/2013 | 200 | $31.3300 | $6,266.00 | Sale | 9/19/2013 | (100) | $31.2700 | ($3,127.00) |
| Purchase | 9/18/2013 | 100 | $31.3200 | $3,132.00 | Sale | 9/19/2013 | (200) | $31.1500 | ($6,230.00) |
| Purchase | 9/19/2013 | 100 | $31.1000 | $3,110.00 | Sale | 9/19/2013 | (200) | $31.1900 | ($6,238.00) |
| Purchase | 9/19/2013 | 100 | $31.0800 | $3,108.00 | Sale | 9/19/2013 | (100) | $31.1900 | ($3,119.00) |
| Purchase | 9/19/2013 | 100 | $31.2300 | $3,123.00 | Sale | 9/19/2013 | (100) | $31.1600 | ($3,116.00) |
| Purchase | 9/19/2013 | 100 | $31.1200 | $3,112.00 | Sale | 9/19/2013 | (15) | $31.1600 | ($467.40) |
| Purchase | 9/19/2013 | 100 | $31.1200 | $3,112.00 | Sale | 9/20/2013 | (100) | $31.3100 | ($3,131.00) |
| Purchase | 9/19/2013 | 100 | $31.1000 | $3,110.00 | Sale | 9/20/2013 | (100) | $31.3100 | ($3,131.00) |
| Purchase | 9/19/2013 | 100 | $31.1000 | $3,110.00 | Sale | 9/20/2013 | (200) | $31.3100 | ($6,262.00) |
| Purchase | 9/19/2013 | 100 | $31.1700 | $3,117.00 | Sale | 9/20/2013 | (200) | $31.3100 | ($6,262.00) |
| Purchase | 9/20/2013 | 100 | $31.1600 | $3,116.00 | Sale | 9/20/2013 | (200) | $31.3100 | ($6,262.00) |
| Purchase | 9/20/2013 | 100 | $31.1200 | $3,112.00 | Sale | 9/20/2013 | (300) | $31.3100 | ($9,393.00) |
| Purchase | 9/20/2013 | 100 | $31.0800 | $3,108.00 | Sale | 9/20/2013 | (100) | $31.3100 | ($3,131.00) |
| Purchase | 9/20/2013 | 100 | $31.0700 | $3,107.00 | Sale | 9/20/2013 | (200) | $31.3100 | ($6,262.00) |
| Purchase | 9/20/2013 | 100 | $30.9800 | $3,098.00 | Sale | 9/20/2013 | (200) | $30.9100 | ($6,182.00) |
| Purchase | 9/20/2013 | 100 | $30.8500 | $3,085.00 | Sale | 9/20/2013 | (200) | $30.9100 | ($6,182.00) |
| Purchase | 9/20/2013 | 100 | $30.8400 | $3,084.00 | Sale | 9/23/2013 | (100) | $30.8000 | ($3,080.00) |
| Purchase | 9/20/2013 | 100 | $30.7500 | $3,075.00 | Sale | 9/23/2013 | (100) | $30.6800 | ($3,068.00) |
| Purchase | 9/20/2013 | 100 | $30.8500 | $3,085.00 | Sale | 9/23/2013 | (100) | $30.6800 | ($3,068.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/20/2013 | 100 | $30.9400 | $3,094.00 | Sale | 9/23/2013 | (100) | $30.7000 | ($3,070.00) |
| Purchase | 9/20/2013 | 200 | $30.9400 | $6,188.00 | Sale | 9/23/2013 | (100) | $30.5800 | ($3,058.00) |
| Purchase | 9/20/2013 | 200 | $30.8900 | $6,178.00 | Sale | 9/23/2013 | (200) | $30.4900 | ($6,098.00) |
| Purchase | 9/20/2013 | 100 | $30.8900 | $3,089.00 | Sale | 9/23/2013 | (200) | $30.4900 | ($6,098.00) |
| Purchase | 9/20/2013 | 3 | $30.8900 | $92.67 | Sale | 9/23/2013 | (200) | $30.1700 | ($6,034.00) |
| Purchase | 9/20/2013 | 200 | $30.9200 | $6,184.00 | Sale | 9/23/2013 | (200) | $30.1700 | ($6,034.00) |
| Purchase | 9/23/2013 | 100 | $30.7400 | $3,074.00 | Sale | 9/23/2013 | (100) | $29.9900 | ($2,999.00) |
| Purchase | 9/23/2013 | 100 | $30.7400 | $3,074.00 | Sale | 9/23/2013 | (200) | $29.9900 | ($5,998.00) |
| Purchase | 9/23/2013 | 100 | $30.7700 | $3,077.00 | Sale | 9/23/2013 | (100) | $29.9900 | ($2,999.00) |
| Purchase | 9/23/2013 | 100 | $30.7200 | $3,072.00 | Sale | 9/23/2013 | (100) | $30.0100 | ($3,001.00) |
| Purchase | 9/23/2013 | 100 | $30.7000 | $3,070.00 | Sale | 9/23/2013 | (200) | $29.9900 | ($5,998.00) |
| Purchase | 9/23/2013 | 100 | $30.7100 | $3,071.00 | Sale | 9/23/2013 | (200) | $29.8100 | ($5,962.00) |
| Purchase | 9/23/2013 | 100 | $30.7300 | $3,073.00 | Sale | 9/23/2013 | (100) | $29.9500 | ($2,995.00) |
| Purchase | 9/23/2013 | 100 | $30.7400 | $3,074.00 | Sale | 9/23/2013 | (200) | $29.9000 | ($5,980.00) |
| Purchase | 9/23/2013 | 100 | $30.5900 | $3,059.00 | Sale | 9/23/2013 | (100) | $29.9400 | ($2,994.00) |
| Purchase | 9/23/2013 | 200 | $30.5000 | $6,100.00 | Sale | 9/23/2013 | (100) | $29.8000 | ($2,980.00) |
| Purchase | 9/23/2013 | 100 | $30.5000 | $3,050.00 | Sale | 9/23/2013 | (200) | $29.5500 | ($5,910.00) |
| Purchase | 9/23/2013 | 100 | $30.5000 | $3,050.00 | Sale | 9/23/2013 | (200) | $29.4800 | ($5,896.00) |
| Purchase | 9/23/2013 | 200 | $30.1600 | $6,032.00 | Sale | 9/23/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 9/23/2013 | 200 | $30.1500 | $6,030.00 | Sale | 9/23/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 9/23/2013 | 100 | $30.1600 | $3,016.00 | Sale | 9/23/2013 | (200) | $29.1300 | ($5,826.00) |
| Purchase | 9/23/2013 | 200 | $30.1500 | $6,030.00 | Sale | 9/23/2013 | (200) | $29.1300 | ($5,826.00) |
| Purchase | 9/23/2013 | 200 | $29.9600 | $5,992.00 | Sale | 9/23/2013 | (200) | $28.8200 | ($5,764.00) |
| Purchase | 9/23/2013 | 200 | $29.9000 | $5,980.00 | Sale | 9/23/2013 | (200) | $28.9000 | ($5,780.00) |
| Purchase | 9/23/2013 | 200 | $29.8700 | $5,974.00 | Sale | 9/23/2013 | (200) | $29.0500 | ($5,810.00) |
| Purchase | 9/23/2013 | 200 | $29.4900 | $5,898.00 | Sale | 9/23/2013 | (100) | $29.1900 | ($2,919.00) |
| Purchase | 9/23/2013 | 100 | $29.3700 | $2,937.00 | Sale | 9/23/2013 | (200) | $29.1800 | ($5,836.00) |
| Purchase | 9/23/2013 | 100 | $29.1100 | $2,911.00 | Sale | 9/23/2013 | (200) | $29.1800 | ($5,836.00) |
| Purchase | 9/23/2013 | 100 | $29.1100 | $2,911.00 | Sale | 9/23/2013 | (100) | $29.1900 | ($2,919.00) |
| Purchase | 9/23/2013 | 200 | $29.0200 | $5,804.00 | Sale | 9/23/2013 | (200) | $29.2000 | ($5,840.00) |
| Purchase | 9/23/2013 | 200 | $28.8700 | $5,774.00 | Sale | 9/23/2013 | (200) | $29.0800 | ($5,816.00) |
| Purchase | 9/23/2013 | 200 | $29.1100 | $5,822.00 | Sale | 9/24/2013 | (100) | $28.7500 | ($2,875.00) |
| Purchase | 9/23/2013 | 100 | $29.1000 | $2,910.00 | Sale | 9/24/2013 | (100) | $28.8000 | ($2,880.00) |
| Purchase | 9/23/2013 | 1,308 | $28.8500 | $37,735.80 | Sale | 9/24/2013 | (100) | $28.8200 | ($2,882.00) |
| Purchase | 9/24/2013 | 100 | $29.2900 | $2,929.00 | Sale | 9/24/2013 | (100) | $28.8200 | ($2,882.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/24/2013 | 100 | $29.3500 | $2,935.00 | Sale | 9/24/2013 | (100) | $28.9500 | ($2,895.00) |
| Purchase | 9/24/2013 | 100 | $29.3500 | $2,935.00 | Sale | 9/24/2013 | (100) | $28.9900 | ($2,899.00) |
| Purchase | 9/24/2013 | 100 | $29.4400 | $2,944.00 | Sale | 9/24/2013 | (100) | $29.0000 | ($2,900.00) |
| Purchase | 9/24/2013 | 100 | $29.4000 | $2,940.00 | Sale | 9/24/2013 | (100) | $29.0900 | ($2,909.00) |
| Purchase | 9/24/2013 | 99 | $29.3900 | $2,909.61 | Sale | 9/24/2013 | (100) | $29.1900 | ($2,919.00) |
| Purchase | 9/24/2013 | 100 | $29.5300 | $2,953.00 | Sale | 9/24/2013 | (100) | $29.8500 | ($2,985.00) |
| Purchase | 9/24/2013 | 100 | $29.6500 | $2,965.00 | Sale | 9/24/2013 | (100) | $29.6000 | ($2,960.00) |
| Purchase | 9/24/2013 | 52 | $29.6000 | $1,539.20 | Sale | 9/24/2013 | (100) | $29.5900 | ($2,959.00) |
| Purchase | 9/24/2013 | 100 | $29.6500 | $2,965.00 | Sale | 9/24/2013 | (100) | $29.6400 | ($2,964.00) |
| Purchase | 9/24/2013 | 48 | $29.6000 | $1,420.80 | Sale | 9/24/2013 | (100) | $29.6900 | ($2,969.00) |
| Purchase | 9/24/2013 | 100 | $29.6000 | $2,960.00 | Sale | 9/24/2013 | (100) | $29.6800 | ($2,968.00) |
| Purchase | 9/24/2013 | 100 | $29.5400 | $2,954.00 | Sale | 9/24/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 9/24/2013 | 100 | $29.5900 | $2,959.00 | Sale | 9/24/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 9/24/2013 | 100 | $29.5900 | $2,959.00 | Sale | 9/24/2013 | (100) | $29.4200 | ($2,942.00) |
| Purchase | 9/24/2013 | 100 | $29.7500 | $2,975.00 | Sale | 9/24/2013 | (200) | $29.4500 | ($5,890.00) |
| Purchase | 9/24/2013 | 99 | $29.8300 | $2,953.17 | Sale | 9/24/2013 | (200) | $29.4500 | ($5,890.00) |
| Purchase | 9/24/2013 | 100 | $29.8900 | $2,989.00 | Sale | 9/24/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 9/24/2013 | 50 | $29.7600 | $1,488.00 | Sale | 9/24/2013 | (200) | $29.4500 | ($5,890.00) |
| Purchase | 9/24/2013 | 50 | $29.7400 | $1,487.00 | Sale | 9/24/2013 | (100) | $29.3600 | ($2,936.00) |
| Purchase | 9/24/2013 | 100 | $29.7200 | $2,972.00 | Sale | 9/24/2013 | (200) | $29.3600 | ($5,872.00) |
| Purchase | 9/24/2013 | 50 | $29.7200 | $1,486.00 | Sale | 9/24/2013 | (200) | $29.3600 | ($5,872.00) |
| Purchase | 9/24/2013 | 100 | $29.6100 | $2,961.00 | Sale | 9/24/2013 | (200) | $29.4700 | ($5,894.00) |
| Purchase | 9/24/2013 | 99 | $29.6300 | $2,933.37 | Sale | 9/25/2013 | (200) | $29.4800 | ($5,896.00) |
| Purchase | 9/24/2013 | 200 | $29.4200 | $5,884.00 | Sale | 9/25/2013 | (200) | $29.5600 | ($5,912.00) |
| Purchase | 9/24/2013 | 200 | $29.4800 | $5,896.00 | Sale | 9/25/2013 | (793) | $29.6700 | ($23,528.31) |
| Purchase | 9/24/2013 | 100 | $29.4900 | $2,949.00 | Sale | 9/26/2013 | (100) | $29.6600 | ($2,966.00) |
| Purchase | 9/24/2013 | 100 | $29.4600 | $2,946.00 | Sale | 9/26/2013 | (100) | $29.6600 | ($2,966.00) |
| Purchase | 9/24/2013 | 100 | $29.4700 | $2,947.00 | Sale | 9/26/2013 | (100) | $29.7200 | ($2,972.00) |
| Purchase | 9/24/2013 | 200 | $29.4700 | $5,894.00 | Sale | 9/26/2013 | (200) | $29.7300 | ($5,946.00) |
| Purchase | 9/25/2013 | 100 | $29.4300 | $2,943.00 | Sale | 9/26/2013 | (200) | $29.7300 | ($5,946.00) |
| Purchase | 9/25/2013 | 100 | $29.4300 | $2,943.00 | Sale | 9/26/2013 | (35) | $29.7300 | ($1,040.55) |
| Purchase | 9/25/2013 | 100 | $29.3800 | $2,938.00 | Sale | 9/26/2013 | (200) | $29.7400 | ($5,948.00) |
| Purchase | 9/25/2013 | 100 | $29.4300 | $2,943.00 | Sale | 9/26/2013 | (200) | $29.7400 | ($5,948.00) |
| Purchase | 9/25/2013 | 100 | $29.3700 | $2,937.00 | Sale | 9/26/2013 | (100) | $29.8000 | ($2,980.00) |
| Purchase | 9/25/2013 | 100 | $29.3700 | $2,937.00 | Sale | 9/26/2013 | (114) | $29.8000 | ($3,397.20) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/25/2013 | 49 | $29.6600 | $1,453.34 | Sale | 9/26/2013 | (200) | $29.8000 | ($5,960.00) |
| Purchase | 9/25/2013 | 100 | $29.6900 | $2,969.00 | Sale | 9/27/2013 | (100) | $29.5900 | ($2,959.00) |
| Purchase | 9/25/2013 | 200 | $29.6300 | $5,926.00 | Sale | 9/27/2013 | (3) | $29.5900 | ($88.77) |
| Purchase | 9/25/2013 | 200 | $29.4100 | $5,882.00 | Sale | 9/27/2013 | (97) | $29.5900 | ($2,870.23) |
| Purchase | 9/26/2013 | 10 | $29.6100 | $296.10 | Sale | 9/27/2013 | (100) | $29.7300 | ($2,973.00) |
| Purchase | 9/26/2013 | 100 | $29.6100 | $2,961.00 | Sale | 9/27/2013 | (100) | $30.1300 | ($3,013.00) |
| Purchase | 9/26/2013 | 55 | $29.7500 | $1,636.25 | Sale | 9/27/2013 | (100) | $30.2200 | ($3,022.00) |
| Purchase | 9/26/2013 | 45 | $29.7500 | $1,338.75 | Sale | 9/27/2013 | (100) | $30.4200 | ($3,042.00) |
| Purchase | 9/26/2013 | 100 | $29.7300 | $2,973.00 | Sale | 9/27/2013 | (200) | $30.3700 | ($6,074.00) |
| Purchase | 9/26/2013 | 100 | $29.7900 | $2,979.00 | Sale | 9/27/2013 | (200) | $30.3000 | ($6,060.00) |
| Purchase | 9/26/2013 | 200 | $29.7400 | $5,948.00 | Sale | 9/27/2013 | (100) | $30.6600 | ($3,066.00) |
| Purchase | 9/26/2013 | 200 | $29.8700 | $5,974.00 | Sale | 9/27/2013 | (181) | $30.7500 | ($5,565.75) |
| Purchase | 9/26/2013 | 200 | $29.8100 | $5,962.00 | Sale | 9/27/2013 | (200) | $30.7500 | ($6,150.00) |
| Purchase | 9/26/2013 | 200 | $29.8100 | $5,962.00 | Sale | 9/30/2013 | (100) | $30.6800 | ($3,068.00) |
| Purchase | 9/26/2013 | 200 | $29.8000 | $5,960.00 | Sale | 9/30/2013 | (100) | $30.7400 | ($3,074.00) |
| Purchase | 9/26/2013 | 200 | $29.8000 | $5,960.00 | Sale | 9/30/2013 | (100) | $31.1100 | ($3,111.00) |
| Purchase | 9/27/2013 | 100 | $29.9300 | $2,993.00 | Sale | 9/30/2013 | (100) | $31.1500 | ($3,115.00) |
| Purchase | 9/27/2013 | 100 | $29.8900 | $2,989.00 | Sale | 9/30/2013 | (100) | $31.0400 | ($3,104.00) |
| Purchase | 9/27/2013 | 79 | $29.8700 | $2,359.73 | Sale | 9/30/2013 | (100) | $30.4300 | ($3,043.00) |
| Purchase | 9/27/2013 | 21 | $29.8700 | $627.27 | Sale | 9/30/2013 | (194) | $30.4200 | ($5,901.48) |
| Purchase | 9/27/2013 | 99 | $30.4100 | $3,010.59 | Sale | 9/30/2013 | (100) | $30.5200 | ($3,052.00) |
| Purchase | 9/27/2013 | 100 | $30.4000 | $3,040.00 | Sale | 9/30/2013 | (200) | $30.5900 | ($6,118.00) |
| Purchase | 9/27/2013 | 100 | $30.4000 | $3,040.00 | Sale | 10/1/2013 | (100) | $31.0000 | ($3,100.00) |
| Purchase | 9/27/2013 | 100 | $30.3700 | $3,037.00 | Sale | 10/1/2013 | (100) | $31.0400 | ($3,104.00) |
| Purchase | 9/27/2013 | 17 | $30.2800 | $514.76 | Sale | 10/1/2013 | (100) | $31.0900 | ($3,109.00) |
| Purchase | 9/27/2013 | 200 | $30.3300 | $6,066.00 | Sale | 10/1/2013 | (100) | $31.0500 | ($3,105.00) |
| Purchase | 9/27/2013 | 200 | $30.5100 | $6,102.00 | Sale | 10/1/2013 | (100) | $31.0600 | ($3,106.00) |
| Purchase | 9/27/2013 | 191 | $30.5600 | $5,836.96 | Sale | 10/1/2013 | (100) | $31.0900 | ($3,109.00) |
| Purchase | 9/27/2013 | 200 | $30.5600 | $6,112.00 | Sale | 10/1/2013 | (100) | $31.0900 | ($3,109.00) |
| Purchase | 9/27/2013 | 200 | $30.7200 | $6,144.00 | Sale | 10/1/2013 | (79) | $31.1300 | ($2,459.27) |
| Purchase | 9/27/2013 | 79 | $30.7800 | $2,431.62 | Sale | 10/1/2013 | (200) | $31.1400 | ($6,228.00) |
| Purchase | 9/27/2013 | 200 | $30.7600 | $6,152.00 | Sale | 10/1/2013 | (200) | $31.0600 | ($6,212.00) |
| Purchase | 9/27/2013 | 100 | $30.6700 | $3,067.00 | Sale | 10/2/2013 | (100) | $30.7700 | ($3,077.00) |
| Purchase | 9/27/2013 | 63 | $30.6700 | $1,932.21 | Sale | 10/2/2013 | (100) | $30.8100 | ($3,081.00) |
| Purchase | 9/27/2013 | 100 | $30.6700 | $3,067.00 | Sale | 10/2/2013 | (100) | $31.0100 | ($3,101.00) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 9/27/2013 | 100 | $30.6700 | $3,067.00 | Sale | 10/2/2013 | (100) | $31.0000 | ($3,100.00) |
| Purchase | 9/27/2013 | 37 | $30.6700 | $1,134.79 | Sale | 10/2/2013 | (100) | $31.1000 | ($3,110.00) |
| Purchase | 9/30/2013 | 100 | $30.6300 | $3,063.00 | Sale | 10/2/2013 | (100) | $31.2800 | ($3,128.00) |
| Purchase | 9/30/2013 | 100 | $30.7100 | $3,071.00 | Sale | 10/2/2013 | (200) | $31.2900 | ($6,258.00) |
| Purchase | 9/30/2013 | 100 | $30.7100 | $3,071.00 | Sale | 10/3/2013 | (100) | $31.3300 | ($3,133.00) |
| Purchase | 9/30/2013 | 100 | $31.0000 | $3,100.00 | Sale | 10/3/2013 | (100) | $31.2800 | ($3,128.00) |
| Purchase | 9/30/2013 | 100 | $31.1500 | $3,115.00 | Sale | 10/3/2013 | (100) | $31.0600 | ($3,106.00) |
| Purchase | 9/30/2013 | 100 | $31.1500 | $3,115.00 | Sale | 10/3/2013 | (100) | $31.1700 | ($3,117.00) |
| Purchase | 9/30/2013 | 100 | $31.1700 | $3,117.00 | Sale | 10/3/2013 | (200) | $31.1800 | ($6,236.00) |
| Purchase | 9/30/2013 | 100 | $30.9300 | $3,093.00 | Sale | 10/3/2013 | (200) | $31.1700 | ($6,234.00) |
| Purchase | 9/30/2013 | 100 | $30.8600 | $3,086.00 | Sale | 10/4/2013 | (100) | $31.4200 | ($3,142.00) |
| Purchase | 9/30/2013 | 200 | $30.7000 | $6,140.00 | Sale | 10/4/2013 | (55) | $31.4400 | ($1,729.20) |
| Purchase | 9/30/2013 | 200 | $30.7000 | $6,140.00 | Sale | 10/4/2013 | (100) | $31.3500 | ($3,135.00) |
| Purchase | 9/30/2013 | 47 | $30.8000 | $1,447.60 | Sale | 10/4/2013 | (100) | $31.3500 | ($3,135.00) |
| Purchase | 9/30/2013 | 42 | $30.8000 | $1,293.60 | Sale | 10/4/2013 | (100) | $31.0900 | ($3,109.00) |
| Purchase | 9/30/2013 | 11 | $30.8000 | $338.80 | Sale | 10/4/2013 | (100) | $30.9000 | ($3,090.00) |
| Purchase | 10/1/2013 | 100 | $31.0000 | $3,100.00 | Sale | 10/4/2013 | (100) | $30.7400 | ($3,074.00) |
| Purchase | 10/1/2013 | 100 | $31.0300 | $3,103.00 | Sale | 10/4/2013 | (78) | $30.7000 | ($2,394.60) |
| Purchase | 10/1/2013 | 100 | $31.0400 | $3,104.00 | Sale | 10/4/2013 | (100) | $30.2700 | ($3,027.00) |
| Purchase | 10/1/2013 | 100 | $31.0400 | $3,104.00 | Sale | 10/4/2013 | (100) | $30.3000 | ($3,030.00) |
| Purchase | 10/1/2013 | 100 | $31.0600 | $3,106.00 | Sale | 10/4/2013 | (100) | $30.3900 | ($3,039.00) |
| Purchase | 10/1/2013 | 100 | $31.1100 | $3,111.00 | Sale | 10/4/2013 | (199) | $29.6300 | ($5,896.37) |
| Purchase | 10/1/2013 | 100 | $31.1700 | $3,117.00 | Sale | 10/4/2013 | (200) | $29.6200 | ($5,924.00) |
| Purchase | 10/1/2013 | 100 | $31.1700 | $3,117.00 | Sale | 10/4/2013 | (100) | $29.4500 | ($2,945.00) |
| Purchase | 10/1/2013 | 100 | $31.1600 | $3,116.00 | Sale | 10/4/2013 | (200) | $29.6000 | ($5,920.00) |
| Purchase | 10/1/2013 | 1,352 | $31.1300 | $42,087.76 | Sale | 10/4/2013 | (200) | $29.6800 | ($5,936.00) |
| Purchase | 10/2/2013 | 100 | $31.2200 | $3,122.00 | Sale | 10/4/2013 | (200) | $29.6300 | ($5,926.00) |
| Purchase | 10/2/2013 | 100 | $31.2600 | $3,126.00 | Sale | 10/4/2013 | (100) | $29.6000 | ($2,960.00) |
| Purchase | 10/2/2013 | 200 | $31.3900 | $6,278.00 | Sale | 10/4/2013 | (100) | $29.6000 | ($2,960.00) |
| Purchase | 10/3/2013 | 200 | $31.3200 | $6,264.00 | Sale | 10/4/2013 | (99) | $29.4100 | ($2,911.59) |
| Purchase | 10/3/2013 | 200 | $31.3200 | $6,264.00 | Sale | 10/4/2013 | (200) | $29.4200 | ($5,884.00) |
| Purchase | 10/4/2013 | 100 | $31.2400 | $3,124.00 | Sale | 10/4/2013 | (200) | $29.4700 | ($5,894.00) |
| Purchase | 10/4/2013 | 100 | $31.2400 | $3,124.00 | Sale | 10/4/2013 | (99) | $29.5500 | ($2,925.45) |
| Purchase | 10/4/2013 | 100 | $31.3400 | $3,134.00 | Sale | 10/4/2013 | (200) | $29.6100 | ($5,922.00) |
| Purchase | 10/4/2013 | 100 | $29.6500 | $2,965.00 | Sale | 10/4/2013 | (87) | $29.7500 | ($2,588.25) |

**Timber Hill LLC**
LIFO Loss in Cooper Tire & Rubber Company
CUSIP # 216831107
Class Period: 06/12/13 - 11/08/13
Retained share price: $23.6617 (11/08/13-02/05/14)

| Transaction | Date | Shares | Price | Cost | Transaction | Date | Shares | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|
| Purchase | 10/4/2013 | 200 | $29.6000 | $5,920.00 | Sale | 10/4/2013 | (200) | $29.4600 | ($5,892.00) |
| Purchase | 10/4/2013 | 200 | $29.6000 | $5,920.00 | Sale | 10/4/2013 | (200) | $29.4200 | ($5,884.00) |
| Purchase | 10/4/2013 | 200 | $29.6100 | $5,922.00 | Sale | 10/4/2013 | (200) | $29.4700 | ($5,894.00) |
| Purchase | 10/4/2013 | 200 | $29.5400 | $5,908.00 | Sale | 10/4/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 10/4/2013 | 200 | $29.5500 | $5,910.00 | Sale | 10/4/2013 | (200) | $29.5300 | ($5,906.00) |
| Purchase | 10/4/2013 | 200 | $29.5600 | $5,912.00 | Sale | 10/4/2013 | (200) | $29.5300 | ($5,906.00) |
| Purchase | 10/4/2013 | 200 | $29.7000 | $5,940.00 | Sale | 10/4/2013 | (99) | $29.4800 | ($2,918.52) |
| Purchase | 10/4/2013 | 200 | $29.7000 | $5,940.00 | Sale | 10/4/2013 | (200) | $29.3600 | ($5,872.00) |
| Purchase | 10/4/2013 | 200 | $29.4900 | $5,898.00 | Sale | 10/4/2013 | (200) | $29.3600 | ($5,872.00) |
| Purchase | 10/4/2013 | 200 | $29.4900 | $5,898.00 | Sale | 10/4/2013 | (100) | $28.8200 | ($2,882.00) |
| Purchase | 10/4/2013 | 100 | $29.5100 | $2,951.00 | Sale | 10/4/2013 | (200) | $28.8500 | ($5,770.00) |
| Purchase | 10/4/2013 | 200 | $29.5000 | $5,900.00 | Sale | 10/4/2013 | (200) | $29.0000 | ($5,800.00) |
| Purchase | 10/4/2013 | 200 | $29.5000 | $5,900.00 | Sale | 10/4/2013 | (100) | $29.1000 | ($2,910.00) |
| Purchase | 10/4/2013 | 200 | $29.4900 | $5,898.00 | Sale | 10/4/2013 | (200) | $29.1000 | ($5,820.00) |
| Purchase | 10/4/2013 | 200 | $29.1400 | $5,828.00 | Sale | 10/4/2013 | (100) | $29.0800 | ($2,908.00) |
| Purchase | 10/4/2013 | 25 | $29.0300 | $725.75 | Sale | 10/4/2013 | (200) | $29.1800 | ($5,836.00) |
| Purchase | 10/4/2013 | 200 | $29.0300 | $5,806.00 | Sale | 10/4/2013 | (200) | $29.1800 | ($5,836.00) |
| Purchase | 10/4/2013 | 200 | $29.0600 | $5,812.00 | Sale | 10/4/2013 | (200) | $29.1400 | ($5,828.00) |
| Purchase | 10/4/2013 | 100 | $29.0600 | $2,906.00 | Sale | 10/4/2013 | (200) | $29.1400 | ($5,828.00) |
| Purchase | 10/4/2013 | 200 | $29.1100 | $5,822.00 | Sale | 10/4/2013 | (200) | $29.1400 | ($5,828.00) |
| Purchase | 10/4/2013 | 200 | $29.1100 | $5,822.00 | Sale | 10/4/2013 | (200) | $29.2100 | ($5,842.00) |
| Purchase | 10/4/2013 | 200 | $29.1400 | $5,828.00 | Sale | 10/4/2013 | (200) | $29.3700 | ($5,874.00) |
| Purchase | 10/4/2013 | 100 | $29.1400 | $2,914.00 | Sale | 10/4/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 10/4/2013 | 100 | $29.2300 | $2,923.00 | Sale | 10/4/2013 | (65) | $29.5500 | ($1,920.75) |
| Purchase | 10/4/2013 | 200 | $29.4100 | $5,882.00 | Sale | 10/4/2013 | (69) | $29.5500 | ($2,038.95) |
| Purchase | 10/4/2013 | 200 | $29.4100 | $5,882.00 | Sale | 10/4/2013 | (48) | $29.5100 | ($1,416.48) |
| Purchase | 10/4/2013 | 200 | $29.5000 | $5,900.00 | Sale | 10/4/2013 | (100) | $29.5000 | ($2,950.00) |
| Purchase | 10/4/2013 | 200 | $29.4100 | $5,882.00 | Sale | 10/4/2013 | (163) | $29.5000 | ($4,808.50) |
| Purchase | 10/4/2013 | 200 | $29.5300 | $5,906.00 | Sale | 10/4/2013 | (200) | $29.5000 | ($5,900.00) |
| Purchase | 10/4/2013 | 200 | $29.5300 | $5,906.00 | | | | | |
| Purchase | 10/4/2013 | 1,014 | $29.5100 | $29,923.14 | Retained | | (2,065) | $23.6617 | ($48,861.41) |
| | | **307,447** | | **$9,990,569.72** | | | **(307,447)** | | **($9,739,776.01)** |
| | | | | | | | | **LIFO loss** | **($250,793.71)** |